John S. Purcell (SBN 158969)
Douglas E. Hewlett, Jr. (SBN 293438)
**ARENTFOX SCHIFF LLP**
555 West Fifth Street, 48th Floor
Los Angeles, California 90013-1065
Telephone: 213.629.7400
Facsimile: 213.629.7401
Email:      john.purcell@afslaw.com
                 douglas.hewlett@afslaw.com

Attorneys for Defendants
VERVENT INC. fka FIRST ASSOCIATES
LOAN SERVICING, LLC; ACTIVATE
FINANCIAL, LLC; DAVID JOHNSON;
and LAURENCE CHIAVARO

## UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| HEATHER TURREY, OLIVER FIETY, JORDAN HERNANDEZ, and JEFFREY SAZON, individually, and on behalf of all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>VERVENT, INC. fka FIRST ASSOCIATES LOAN SERVICING, LLC; ACTIVATE FINANCIAL, LLC; DAVID JOHNSON; and LAURENCE CHIAVARO<br><br>Defendants. | Case No.  3:20-CV-00697-DMS (AHG)<br><br>**CLASS ACTION**<br><br>**DECLARATION OF STEPHANIE KWIATKOWSKI IN SUPPORT OF DFENDANTS' TRIAL BRIEF RE: PLAINTIFFS' UCL CLAIM**<br><br>Compl.:       April 10, 2020<br>SAC filed:    Sept. 30, 2022<br>Trial Dates:  June 8–June 22, 2023;<br>                   Aug. 7, 2023 (UCL Claim) |

ARENTFOX SCHIFF LLP
ATTORNEYS AT LAW
LOS ANGELES

Case No. 3:20-cv-00697-DMS (AHG)          - 1 -          Kwiatkowski Decl. ISO Defs.' Trial Brief re:
                                                                              Pls.' UCL Claim

## DECLARATION OF STEPHANIE KWIATKOWSKI

I, Stephanie Kwiatkowski, declare as follows:

1.    I am over the age of 18 and a resident of the state of California.  I make this declaration of my personal and firsthand knowledge and, if called and sworn as a witness, I could and would testify competently hereto.

2.    I am currently a Paralegal in Vervent's Compliance & Legal Department.  From the beginning of my time with Vervent, my job responsibilities have given me extensive experience in the manner in which Vervent services and performs recordkeeping with respect to its loans and loan files.  I am quite familiar with respect to Vervent's practices and procedures in this regard, including specifically with respect to Vervent's recordkeeping system for the PEAKS loans that are at issue in this case.

3.    First Associates Loan Servicing, LLC started operating under the Vervent name in late 2019.  Throughout this declaration all references to "Vervent" relate to First Associates Loan Servicing, LLC or Vervent, as they are and were the same entity regardless of what it might have been called at any particular time.

4.    Vervent has a substantial interest in the accuracy of the records it obtains from prior servicers.  We incorporate these records into our systems and rely on them when we conduct our business.  We need these records and loan agreements in order to have the  balances for the accounts, the loan amounts, the interest rates, the dates the contracts were received and signed, the contact information, and basically all the information we then use to service the loans.  We also need this information to ensure Vervent maintains compliance with all relevant laws applicable to Vervent as a loan servicer.

5.    In the normal course of Vervent's business, it maintains records of the loan agreements and payment histories for each of the loans it services.  I am familiar with Vervent's recordkeeping practices and its use of that information in the normal course of our business.

ArentFox Schiff LLP
Attorneys At Law
Los Angeles

Case No. 3:20-cv-00697-DMS (AHG)                        - 2 -                        Kwiatkowski Decl. ISO Defs.' Trial Brief re:
Pls.' UCL Claim

6.      On December 3, 2021, then-Vervent COO Stephanie Jimenez provided a Declaration which the Vervent Defendants filed in support of their Motion to Dismiss the First Amended Complaint in this case. ECF No. 100-2. It contained Vervent's basis for authenticating its loan and account records related to the PEAKS programs. I can attest that the manner in which Vervent maintains and tracks its loan and account records related to its servicing of the PEAKS loan program remains the same as described in Ms. Jimenez's Declaration.

7.      I oversaw Vervent's collection and compiling of the "class reports," the data spreadsheets containing individual borrower information, record of borrower payments made within a specified time period, and total PEAKS payments made by borrowers within a specified time period.

8.      Attached hereto as **<u>Bench Trial Exhibit A</u>** is a true and correct copy of the "UCL Class Report," including total of all payments made by all California-resident PEAKS borrowers during the four-years preceding the filing of the complaint in the above-captioned case.

I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge. Executed on July 17, 2023, at San Diego, California.

_Stephanie Kwiatkowski_
_____
Stephanie Kwiatkowski

ARENTFOX SCHIFF LLP
ATTORNEYS AT LAW
LOS ANGELES

Case No. 3:20-cv-00697-DMS (AHG)      - 3 -      Kwiatkowski Decl. ISO Defs.' Trial Brief re:
Pls.' UCL Claim

# BENCH TRIAL EXHIBIT A

| acctrefno | firstname1 | lastname1 | shortname | street_adc | street_adc | city | state | zip | email |
|---|---|---|---|---|---|---|---|---|---|
| 63348 | JULIAN | ABAD SAN | ABAD SAN | | | | | | |
| 58678 | KHALIL | ABDALRAH | ABDALRAH | | | | | | |
| 52810 | AMBER | ACOSTA | ACOSTA, A | | | | | | |
| 52972 | JEFFREY | ACOSTA | ACOSTA, J | | | | | | |
| 52967 | JEFFREY | ACOSTA | ACOSTA, J | | | | | | |
| 52959 | JEFFREY | ACOSTA | ACOSTA, J | | | | | | |
| 75842 | GREGORY | ACTON | ACTON, G | | | | | | |
| 42617 | ISMAEL | AGUAYO | AGUAYO, I | | | | | | |
| 62063 | CARLOS | AGUILAR | AGUILAR, | | | | | | |
| 72470 | CINDY | AGUILAR | AGUILAR, | | | | | | |
| 72473 | CINDY | AGUILAR | AGUILAR, | | | | | | |
| 72867 | DEBRA | AGUILAR | AGUILAR, | | | | | | |
| 72358 | ELDER | AGUILAR | AGUILAR, | | | | | | |
| 17543 | GRACIANC | AGUILAR | AGUILAR, | | | | | | |
| 97300 | GRACIANC | AGUILAR | AGUILAR, | | | | | | |
| 45316 | JASMINE | AGUILAR | AGUILAR, . | | | | | | |
| 79553 | JUAN | AGUILAR | AGUILAR, . | | | | | | |
| 49911 | LILIANA | AGUILAR | AGUILAR, | | | | | | |
| 74278 | VICTOR | AGUILAR | AGUILAR, | | | | | | |
| 79495 | OSCAR | AGUIRRE | AGUIRRE, | | | | | | |
| 12166 | JULIO | AGUSTIN | AGUSTIN, | | | | | | |
| 42973 | JULIO | AGUSTIN | AGUSTIN, | | | | | | |
| 45737 | RODERIC | AGUSTIN | AGUSTIN, | | | | | | |
| 44892 | ARIEL | AGUSTO | AGUSTO, / | | | | | | |
| 79441 | FAZIA | AHMAD | AHMAD, F | | | | | | |
| 47618 | AUDREY | AIKEN | AIKEN, AU | | | | | | |
| 75003 | ABNIKA | AKUBUO | AKUBUO, | | | | | | |
| 79555 | DANIEL | ALAMILLO | ALAMILLO | | | | | | |
| 74855 | ALAN | ALANIZ | ALANIZ, Al | | | | | | |
| 74861 | ALAN | ALANIZ | ALANIZ, Al | | | | | | |
| 71957 | JOSE | ALBANES | ALBANES, | | | | | | |
| 53154 | CLAUDIU | ALBU | ALBU, CLA | | | | | | |
| 74099 | RANDALL | ALDRED | ALDRED, R | | | | | | |
| 46915 | MARISSA | ALEGRIA | ALEGRIA, | | | | | | |
| 72298 | JUAN | ALFARO | ALFARO, J | | | | | | |
| 72295 | JUAN | ALFARO | ALFARO, J | | | | | | |
| 49949 | IRSHAD | ALI | ALI, IRSHA | | | | | | |
| 76648 | RON | ALMODOV | ALMODOV | | | | | | |
| 53860 | MICHAEL | ALONSO | ALONSO, | | | | | | |
| 51392 | VICTOR | ALONSO | ALONSO, V | | | | | | |
| 66170 | JESUS | ALVARADC | ALVARADC | | | | | | |
| 73359 | EDUARDO | ALVAREZ | ALVAREZ, | | | | | | |
| 51566 | JOSE | ALVAREZ | ALVAREZ, . | | | | | | |
| 51558 | JOSE | ALVAREZ | ALVAREZ, . | | | | | | |
| 72937 | JOSE | ALVAREZ | ALVAREZ, . | | | | | | |
| 73895 | JOSE | ALVAREZ | ALVAREZ, . | | | | | | |

| | | | |
|---|---|---|---|
| 72507 | JUNIOR | ALVAREZ | ALVAREZ, . |
| 72589 | YADHIRA | ALVAREZ | ALVAREZ, ` |
| 72593 | YADHIRA | ALVAREZ | ALVAREZ, ` |
| 74977 | JEFFREY | APIADO | APIADO, JE |
| 42263 | RENEBOY | APOLINAR | APOLINAR |
| 47136 | JOVENCIO | APOSTOL | APOSTOL, |
| 74942 | ANA | AQUINO | AQUINO, A |
| 46027 | EDDIE | AQUINO | AQUINO, E |
| 75265 | OSCAR | AQUINO | AQUINO, C |
| 74947 | ROBERT | ARAIZA | ARAIZA, RC |
| 22169 | DANIEL | ARANDA | ARANDA, [ |
| 69393 | DANIEL | ARANDA | ARANDA, [ |
| 51981 | RAFAEL | ARCIGA | ARCIGA, R/ |
| 74803 | ARMANDC | ARELLANE! | ARELLANE! |
| 75829 | EDGAR | ARENAS | ARENAS, E |
| 75833 | EDGAR | ARENAS | ARENAS, E |
| 76474 | JORGE | ARGUETA | ARGUETA, |
| 72105 | DESIREE | ARIAS | ARIAS, DES |
| 67172 | TIMOTHY | ARMENTA | ARMENTA, |
| 58966 | JON | ARMSTROI | ARMSTRO |
| 75837 | RORY | ARNAUD | ARNAUD, I |
| 36841 | BRICE | ARNOLD | ARNOLD, E |
| 44187 | BAYARDO | ARROYO | ARROYO, E |
| 31244 | JEANNETTI | ARTEAGA | ARTEAGA, |
| 73928 | DOUGLAS | ASTURIAS | ASTURIAS, |
| 70596 | MARCELLC | ASTURIAS | ASTURIAS, |
| 74550 | JOHNATH/ | ATKINSON | ATKINSON |
| 46359 | FRANCISC( | AVALOS | AVALOS, F |
| 72847 | THOMAS | AVALOS | AVALOS, T |
| 72852 | ADRIAN | AVILA | AVILA, ADI |
| 68123 | CHRISTOPI | AYALA | AYALA, CH |
| 77369 | MARY | AYALA | AYALA, M/ |
| 69216 | TYLER | BACON | BACON, TY |
| 76981 | SHANT | BAGHDAS/ | BAGHDAS/ |
| 72932 | LORENA | BAGUIO | BAGUIO, L |
| 72938 | LORENA | BAGUIO | BAGUIO, L |
| 76182 | MAYRA | BAILEY-CA | BAILEY-CA |
| 43617 | DENNIS | BAKER | BAKER, DE |
| 66666 | DANIEL | BALL | BALL, DAN |
| 50859 | HERBERT | BAMAC | BAMAC, H |
| 50196 | APRIL | BANUELOS | BANUELOS |
| 76099 | ADRIAN | BARAHON, | BARAHON |
| 74345 | JESUS | BARAJAS | BARAJAS, J |
| 48368 | JUAN | BARBA | BARBA, JU |
| 75023 | GLENN | BARBEE | BARBEE, G |
| 96572 | JOHN | BARBER | BARBER, JC |
| 73987 | JERUEL | BARIZO | BARIZO, JE |

| 50388 | DARIN | BARNARD | BARNARD, |
| 75425 | RYAN | BARNES | BARNES, R |
| 45117 | MARVIN | BARONA | BARONA, |
| 42282 | MARC | BARRERA | BARRERA, |
| 42291 | MARC | BARRERA | BARRERA, |
| 73185 | JHUNE RAY | BARRIENT( | BARRIENT |
| 73181 | JHUNE RAY | BARRIENT( | BARRIENT |
| 72786 | JOSE | BARRIENT( | BARRIENT |
| 43175 | OSCAR | BARRIENT( | BARRIENT |
| 66519 | LOUIS | BASKIN | BASKIN, L |
| 50573 | ALAN | BAUTISTA | BAUTISTA, |
| 45512 | JUAN | BAUTISTA | BAUTISTA, |
| 71716 | ANTHONY | BAZAN | BAZAN, A |
| 59542 | SEAN | BECK | BECK, SEA |
| 13406 | MARCEL | BEEN | BEEN, MA |
| 71586 | MARCEL | BEEN | BEEN, MA |
| 72795 | MICHAEL | BELL | BELL, MIC |
| 27304 | TAMAR | BELVINE | BELVINE, T |
| 76467 | TAMAR | BELVINE | BELVINE, T |
| 76110 | RACHEL | BENAVIDE: | BENAVIDE |
| 36909 | PAUL | BENEFIELD | BENEFIELD |
| 47126 | GABRIELLE | BENTON | BENTON, |
| 51180 | ERIC | BERNHARE | BERNHAR |
| 51186 | ERIC | BERNHARE | BERNHAR |
| 71432 | JONATHAN | BERRYMAI | BERRYMA |
| 67719 | ALI | BESHNAK | BESHNAK, |
| 67715 | ALI | BESHNAK | BESHNAK, |
| 52093 | SINDIMIO | BILBAO | BILBAO, SI |
| 72481 | DEMDEM | BIRZU | BIRZU, DE |
| 43548 | ALEXANDE | BISSON | BISSON, A |
| 67118 | KEISHA | BLAIR | BLAIR, KEI |
| 76431 | CHRISTOPI | BLAKE | BLAKE, CH |
| 76427 | CHRISTOPI | BLAKE | BLAKE, CH |
| 74575 | TRAVIS | BLOOD | BLOOD, TR |
| 14386 | MARK | BODDY | BODDY, M |
| 44379 | MARK | BODDY | BODDY, M |
| 79449 | THERESA | BOGER | BOGER, TH |
| 74177 | PATRICK | BOGOSIAN | BOGOSIAN |
| 79181 | PATRIK | BOGOSIAN | BOGOSIAN |
| 72426 | JOSE | BONILLA | BONILLA, J |
| 51781 | JOSEPH | BONILLA | BONILLA, J |
| 81003 | ROBERT | BORSEY | BORSEY, R |
| 81004 | ROBERT | BORSEY | BORSEY, R |
| 73563 | RAFAEL | BOTELLO | BOTELLO, |
| 64472 | KEVIN | BOUNDY | BOUNDY, |
| 76331 | IAN | BOYEA | BOYEA, IA |
| 45023 | RYAN | BRACAMO | BRACAMO |

| | | | |
|---|---|---|---|
| 45036 | RYAN | BRACAMO | BRACAMO 1 |
| 45044 | RYAN | BRACAMO | BRACAMO 1 |
| 29236 | BRANDEN | BRADY | BRADY, BR 2 |
| 73501 | SAUL | BRAVO | BRAVO, SA 5 |
| 75179 | MICHAEL | BRAY | BRAY, MIC 1 |
| 74315 | ROSS | BRENNER | BRENNER, 2 |
| 45948 | JACOB | BREWSTEF | BREWSTEF 4 |
| 27849 | DOUGLAS | BRIONES | BRIONES, I 7 |
| 79384 | DOUGLAS | BRIONES | BRIONES, I 7 |
| 78587 | JENNA | BROUGHA | BROUGHA 1 |
| 72759 | ALEX | BROWN | BROWN, A 2 |
| 72239 | CHARLES | BROWN | BROWN, C 8 |
| 72241 | CHARLES | BROWN | BROWN, C 8 |
| 70875 | RUDOLPH | BROWN | BROWN, R 7 |
| 12513 | ALYSON | BRYANT | BRYANT, A 1 |
| 79219 | ALYSON | BRYANT | BRYANT, A 1 |
| 75228 | KACY | BUAN | BUAN, KAC 1 |
| 75235 | KACY | BUAN | BUAN, KAC 1 |
| 47496 | MARK | BUCIO | BUCIO, M/ P |
| 47493 | MARK | BUCIO | BUCIO, M/ P |
| 59576 | BRANDI | BUCKLES | BUCKLES, I 5 |
| 71618 | JOHNNY | BUI | BUI, JOHN 6 |
| 50561 | RUBEN | BUSTAMAI | BUSTAMAI 1 |
| 43876 | MARQUIS | BUTLER | BUTLER, N 8 |
| 46820 | JASON | BUTTCANE | BUTTCANE 2 |
| 51473 | JEFF | BUYER | BUYER, JEF 2 |
| 75732 | TRINO | CABEZAS | CABEZAS, 5 |
| 21944 | KAYLYNN | CALDWELL | CALDWELL 2 |
| 41839 | MARIO | CALITO | CALITO, M 1 |
| 44100 | RICHARD | CALMET | CALMET, R 1 |
| 71579 | FERNAND( | CALUGCU( | CALUGCU( 1 |
| 55838 | JESSE | CALVERT | CALVERT, J 2 |
| 57703 | OMAR | CAMACHO | CAMACHO 3 |
| 74150 | JUAN | CAMPBELL | CAMPBELL 6 |
| 71512 | MICHAEL | CAMPBELL | CAMPBELL 1 |
| 75526 | ALBERTO | CAMPOS | CAMPOS, / P |
| 73846 | DAISY | CAMPOS | CAMPOS, I 2 |
| 71919 | FRANCISC( | CAMPOS P | CAMPOS P 1 |
| 70345 | MARIA | CAMPOSA | CAMPOSA P |
| 44579 | HECTOR | CANALES | CANALES, I 1 |
| 69883 | TRICIA | CANDELAS | CANDELAS 7 |
| 66621 | JEFF | CAPONER/ | CAPONER/ 1 |
| 43474 | ANTHONY | CARAZA | CARAZA, A 1 |
| 74893 | ZOYLA | CARDENAS | CARDENAS 3 |
| 66485 | DENNISE | CARDENA2 | CARDENA7 1 |
| 73457 | MATTHEW | CARO | CARO, MA 2 |
| 73455 | MATTHEW | CARO | CARO, MA 2 |

| | | | |
|---|---|---|---|
| 77413 | VIKTORIYA | CARPENTE | CARPENTE |
| 12728 | CINDY | CARRANZA | CARRANZA |
| 72901 | CINDY | CARRANZA | CARRANZA |
| 14263 | MARIO | CARRANZA | CARRANZA |
| 49758 | MARIO | CARRANZA | CARRANZA |
| 43563 | ACE | CARTER | CARTER, A |
| 64347 | KAVIN | CARUTH | CARUTH, K |
| 49117 | NICHOLAS | CASAS | CASAS, NI |
| 52343 | CLAUDIA | CASILLAS | CASILLAS, |
| 72193 | CANDIDA | CASTANED | CASTANED |
| 71342 | DAVID | CASTANED | CASTANED |
| 73806 | DAVID | CASTILLEJC | CASTILLEJ |
| 18838 | MIGUEL | CASTILLO | CASTILLO, |
| 67350 | MIGUEL | CASTILLO | CASTILLO-I |
| 47233 | MALISSA | CASTRO | CASTRO, |
| 71375 | PEDRO | CATALAN | CATALAN, |
| 44675 | VICTOR | CATES | CATES, VIC |
| 54287 | ISAAC | CATUNA | CATUNA, I |
| 75774 | ROCIO | CEJA | CEJA, ROCI |
| 57954 | JACK | CELLANO | CELLANO, |
| 75767 | FRANK | CENA | CENA, FRA |
| 47396 | ALONZO | CERVANTE | CERVANTE |
| 75947 | JOSE | CERVANTE | CERVANTE |
| 70055 | MONIQUE | CHACON | CHACON, |
| 53728 | AVINASH | CHAND | CHAND, A |
| 51601 | JOSIE | CHARLEY | CHARLEY, |
| 51902 | ANDREW | CHAVEZ | CHAVEZ, A |
| 75051 | CAROLINA | CHAVEZ | CHAVEZ, C |
| 42273 | GERARDO | CHAVEZ | CHAVEZ, G |
| 46019 | JOHNNY | CHAVEZ | CHAVEZ, J |
| 74621 | JOSEPH | CHEW | CHEW, TD, |
| 53895 | RICHARD | CHILDRESS | CHILDRESS |
| 79195 | JESSY | CHIN | CHIN, JESS |
| 69063 | BOBBY | CHOMTHA | CHOMTHA |
| 69070 | BOBBY | CHOMTHA | CHOMTHA |
| 79554 | DANIEL | CICEUS | CICEUS, D |
| 79556 | DANIEL | CICEUS | CICEUS, D |
| 70079 | DEON | CLARK | CLARK, DE |
| 67538 | MIKE | CLARK | CLARK, MI |
| 74547 | TIMOTHY | CLARK | CLARK, TI |
| 67289 | KRISTIN | COCKRELL | COCKRELL, |
| 68700 | ANDREW | COHN | COHN, AN |
| 76457 | CHEL-LE | COLE | COLE, CHE |
| 53811 | JAMES | COLLINS | COLLINS, J |
| 53814 | JAMES | COLLINS | COLLINS, J |
| 47427 | ARMANDC | CONTRERA | CONTRERA |
| 71728 | ARMANDC | CONTRERA | CONTRERA |

| | | | |
|---|---|---|---|
| 27732 | FERNAND( | CONTRERA | CONTRERA |
| 29472 | FERNAND( | CONTRERA | CONTRERA |
| 73573 | FERNAND( | CONTRERA | CONTRERA |
| 73569 | FERNAND( | CONTRERA | CONTRERA |
| 79134 | JOSUE | CONTRERA | CONTRERA |
| 75343 | MICHAEL | COOK | COOK, MI |
| 53572 | ATHENA | COOPER | COOPER, A |
| 79478 | DANIEL | CORACER( | CORACER |
| 75706 | MARY | CORDOVA | CORDOVA |
| 68812 | RALPH | CORDOVA | CORDOVA |
| 75260 | ROBERTO | CORDOVA | CORDOVA |
| 48215 | GRACHEL | CORNELIO | CORNELIO |
| 47502 | THOMAS | CORNWEL | CORNWEL |
| 71638 | AMBER | CORONA | CORONA, |
| 72870 | JESUS | CORONA | CORONA, |
| 74204 | SALINA | CORONA | CORONA, |
| 75851 | GERARDO | CORONAD | CORONAD |
| 72391 | ALBERTO | CORTEZ | CORTEZ, A |
| 72394 | ALBERTO | CORTEZ | CORTEZ, A |
| 47541 | BEATRICE | CORTEZ | CORTEZ, B |
| 47303 | GUADALUI | CORTEZ | CORTEZ, G |
| 52642 | ANA | COSTELLO | COSTELLO, |
| 52652 | ANA | COSTELLO | COSTELLO, |
| 51626 | TAREYA | COTY | MAYBERR |
| 51617 | TAREYA | COTY | MAYBERR |
| 43300 | ANTHONY | COULTER | COULTER, |
| 43291 | ANTHONY | COULTER | COULTER, |
| 67051 | CHRISTOPI | COX | COX, CHRI |
| 75487 | MARIA | CRAWFOR | CRAWFOR |
| 75492 | MARIA | CRAWFOR | CRAWFOR |
| 69200 | IBARRA | CRISOSTOI | CRISOSTO |
| 75238 | MARIO | CRUZ | CRUZ NAT |
| 75242 | MARIO | CRUZ | CRUZ NAT |
| 47089 | DAVID | CRUZ | CRUZ, DAV |
| 47083 | DAVID | CRUZ | CRUZ, DAV |
| 50769 | JOSE | CRUZ | CRUZ, JOS |
| 41731 | NANCY | CRUZ | CRUZ, NA |
| 70281 | RAYMOND | CRUZ | CRUZ, RAY |
| 43130 | STEPHANII | CSEREP | CSEREP, S1 |
| 79198 | MARCO | CUENCA | CUENCA, |
| 67178 | JACKSON | CUPP | CUPP, JAC |
| 75531 | QUANG | DANG | DANG, QU |
| 78344 | IRETI | DANIA | DANIA, IRE |
| 45583 | CHRISTOPI | DARMODY | DARMODY |
| 73936 | MICHAEL | DASALLA | DASALLA, |
| 54047 | COREY | DASILVA | DASILVA, ( |
| 74000 | DAVID | DAVALOS | DAVALOS, |

| | | | |
|---|---|---|---|
| 76057 | DUSTIN | DAVID | DAVID, DU |
| 66655 | RUBEN | DAVILA | DAVILA, R |
| 46637 | CRAIG | DAVIS | DAVIS, CR |
| 43794 | MATTHEW | DAVIS | DAVIS, JR, |
| 76258 | TERRY | DAVIS | DAVIS, TEF |
| 76264 | TERRY | DAVIS | DAVIS, TEF |
| 67281 | BRIAN | DAWSON | DAWSON, |
| 42783 | RHOEL | DE CASTRC | DE CASTR |
| 72232 | JASON | DE JESUS | DE JESUS, |
| 72229 | JASON | DE JESUS | DE JESUS, |
| 73882 | EDGAR | DE LA CRU | DE LA CRU |
| 49039 | RAFAEL | DE LA GAR | DE LA GAR |
| 49046 | RAFAEL | DE LA GAR | DE LA GAR |
| 74753 | ALFRED | DE LA RIVA | DE LA RIV |
| 45766 | ANGEL | DE LA ROS | DE LA ROS |
| 79549 | BRITTNEY | DE LOS SAI | DE LOS SA |
| 71885 | MATTHEW | DE LUNA | DE LUNA, |
| 76128 | OLIVIA OD | DE RAMOS | DE RAMOS |
| 75133 | JUSTIN | DELANEY | DELANEY, |
| 74387 | OSCAR | DELGADILL | DELGADIL |
| 72122 | RAQUEL | DELGADO | DELGADO, |
| 45884 | XHAMIRA | DELGADO | DELGADO, |
| 45892 | XHAMIRA | DELGADO | DELGADO, |
| 41854 | SHIELA | DELROSAR | DEL ROSA |
| 41858 | SHIELA | DELROSAR | DEL ROSA |
| 41863 | SHIELA | DELROSAR | DEL ROSA |
| 66777 | LUMEAH | DESCHAMI | DESCHAM |
| 66792 | LUMEAH | DESCHAMI | DESCHAM |
| 66786 | LUMEAH | DESCHAMI | DESCHAM |
| 75941 | GRACIELA | DEVIS | DEVIS, GR |
| 42826 | ANGEL | DIAZ | DIAZ, ANG |
| 72191 | BENJAMIN | DIAZ | DIAZ, BEN. |
| 41723 | MANUEL | DIAZ | DIAZ, MAN |
| 47631 | ROIS | DIAZ | DIAZ, ROIS |
| 51972 | STEVEN | DIAZ | DIAZ, STEV |
| 72115 | ROBERT | DIPRIMIO | DIPRIMIO, |
| 49676 | MICHAEL | DIXEY | DIXEY, MI |
| 73622 | ALEJANDR | DOMINGU | DOMINGU |
| 66528 | KATHERINI | DOMINGU | DOMINGU |
| 72814 | VALENTIN( | DOMINGU | DOMINGU |
| 67060 | JOSE | DORADO | DORADO, |
| 70004 | GAVIN | DORENZO | DORENZO, |
| 53585 | JAGDEEP | DOSANJH | DOSANJH, |
| 78151 | GIOVANNI | DSAACHS | DSAACHS, |
| 76769 | ADOLFO | DUARTE | DUARTE, A |
| 45695 | SANTIAGO | DUARTE | DUARTE, S |
| 76371 | GEORGE | DUFFY | DUFFY, GE |

| | | | |
|---|---|---|---|
| 32748 | IZABELA | DUFFY | DUFFY, IZA |
| 56471 | QUANETTA | DUNN | DUNN, QU |
| 68524 | JOHN | DURAN | DURAN, JO |
| 78376 | SHWANDA | DUVALL | DUVALL, S |
| 75488 | ROBERT | DYE | DYE, ROBE |
| 78131 | BRADFORD | EARHART | EARHART, |
| 55285 | RONDA | EBBELER | EBBELER, F |
| 66531 | JAMES | ELLIS | ELLIS, JAM |
| 76606 | ANTHONY | EMEKA | EMEKA, AN |
| 67233 | ALLEN | EMERT | EMERT, AL |
| 76357 | JOHN | EMORY | EMORY, JO |
| 73143 | BRIAN | ENRIQUEZ | ENRIQUEZ |
| 52313 | LESLIE | ENRIQUEZ | ENRIQUEZ |
| 71692 | TIFFANY | ENRIQUEZ | ENRIQUEZ |
| 73867 | ARTHUR | ESCAMILLA | ESCAMILLA |
| 58254 | ELIZABETH | ESCOBEDO | ESCOBEDO |
| 76203 | CARLO | ESCUADRA | ESCUADRA |
| 76205 | CARLO | ESCUADRA | ESCUADRA |
| 76210 | CARLO | ESCUADRA | ESCUADRA |
| 41899 | ARACELI | ESPERICUE | ESPERICUE |
| 41904 | ARACELI | ESPERICUE | ESPERICUE |
| 73157 | MIGUEL | ESPINA | ESPINA, M |
| 73334 | ALEXANDE | ESQUIVEL | ESQUIVEL, |
| 51043 | NIMIA | ESQUIVEL | ESQUIVEL, |
| 70098 | EDUARDO | ESTRADA | ESTRADA, |
| 49662 | TODD | EZZELL | EZZELL, TO |
| 44828 | GAGE | FAIN | FAIN, GAG |
| 50988 | TOU | FANG | FANG, TOU |
| 73672 | LIONOR | FANTL | FANTL, LIC |
| 68995 | ALFONSO | FAUSTO | FAUSTO, A |
| 73156 | GILBERTO | FAUSTO | FAUSTO, G |
| 75382 | DAVID | FELIX | FELIX, DAV |
| 75602 | ELIANA | FELIX | FELIX, ELIA |
| 76584 | MATTHEW | FELIX | FELIX, MAT |
| 76587 | MATTHEW | FELIX | FELIX, MAT |
| 72345 | SABRINA | FELTES | FELTES, SA |
| 72487 | ANI | FERMANYA | FERMANYA |
| 72484 | ANI | FERMANYA | FERMANYA |
| 46032 | OLIVER | FERNANDE | FERNANDE |
| 46026 | OLIVER | FERNANDE | FERNANDE |
| 46038 | OLIVER | FERNANDE | FERNANDE |
| 44746 | PHILIP | FERNANDE | FERNANDE |
| 46217 | ANTONIO | FERRUSQU | FERRUSQU |
| 26802 | OLIVER | FIATY-AME | FIATY-AME |
| 51079 | OLIVER | FIATY-AME | FIATY-AME |
| 61958 | JOSEPH | FIEDLER | FIEDLER, J |
| 61948 | JOSEPH | FIEDLER | FIEDLER, J |

| | | | |
|---|---|---|---|
| 75415 | ERNESTO | FIERRO | FIERRO, EF |
| 76269 | JOSE | FIERRO | FIERRO, JC |
| 75758 | RICARDO | FIGUEROA | FIGUEROA |
| 71550 | VIRGINIA | FIGUEROA | FIGUEROA |
| 49137 | JASON | FINN | DOHERTY, |
| 73925 | SCOTT | FITZPATRI( | FITZPATRI |
| 74675 | CARLOS | FLORES | FLORES, C |
| 74671 | CARLOS | FLORES | FLORES, C |
| 71564 | CARLOS | FLORES | FLORES, C |
| 72823 | FRANK | FLORES | FLORES, F |
| 71532 | ADOLFO | FLORES | FLORES, JR |
| 67040 | LUIS | FLORES | FLORES, L |
| 75450 | NENA | FLORES | FLORES, N |
| 75454 | NENA | FLORES | FLORES, N |
| 76780 | SANDRA | FLORES | FLORES, S |
| 76421 | VERONICA | FLORES | FLORES, V |
| 60141 | DANILO | FOOT | FOOT, DA |
| 74354 | VANCE | FORBUSH | FORBUSH, |
| 45872 | EDDIE | FORTIN | FORTIN, E |
| 73580 | LISA | FOSTER | FOSTER, LI |
| 73584 | LISA | FOSTER | FOSTER, LI |
| 45854 | JAMES | FOX | FOX, JAME |
| 76387 | MELISSA | FOX | FOX, MELI |
| 74243 | ZULEMA | FRANCO | FRANCO, Z |
| 75895 | CHRISTOPI | FRANTZ | FRANTZ, C |
| 50605 | BENJAMIN | FRIETZE | FRIETZE, B |
| 74793 | JAMES | FRIZZELL | FRIZZELL, J |
| 58343 | AMY | FROHARD1 | FROHARD |
| 58335 | AMY | FROHARD1 | FROHARD |
| 46554 | GERMAN | FUNEZ | FUNEZ, GE |
| 73938 | ROBERT | GABOVDA | GABOVDA |
| 73943 | ROBERT | GABOVDA | GABOVDA |
| 67243 | LEON | GABRIEL | GABRIEL, L |
| 66644 | LARRY | GAINES | GAINES, L |
| 50995 | WENDY | GALINDO | GALINDO, |
| 73539 | JUAN | GALLARDC | GALLARDC |
| 45373 | ESMERALL | GALVAN | GALVAN, E |
| 54064 | CESAR | GALVEZ | GALVEZ, C |
| 47324 | JESUS | GAMEZ | GAMEZ, JE |
| 48592 | ERICK | GAMINO | GAMINO, |
| 43886 | MEYLEEN | GARAY | GARAY, M |
| 71815 | ADAM | GARCIA | GARCIA, A |
| 71394 | ADRIAN | GARCIA | GARCIA, A |
| 71452 | ALBERTO | GARCIA | GARCIA, A |
| 76828 | EDVIN | GARCIA | GARCIA, E |
| 20938 | ELIZABETH | GARCIA | GARCIA, E |
| 42116 | ELIZABETH | GARCIA | GARCIA, E |

| 74991 | FREDDY | GARCIA | GARCIA, F |
| 74987 | FREDDY | GARCIA | GARCIA, F |
| 66022 | GONZALO | GARCIA | GARCIA, G |
| 66563 | HATTY | GARCIA | GARCIA, H |
| 74960 | ISAAC | GARCIA | GARCIA, IS |
| 43848 | JOSEPH | GARCIA | GARCIA, JC |
| 43856 | JOSEPH | GARCIA | GARCIA, JC |
| 47345 | KEVIN | GARCIA | GARCIA, K |
| 47341 | KEVIN | GARCIA | GARCIA, K |
| 78366 | MARIA | GARCIA | GARCIA, M |
| 13295 | RAYMUND | GARCIA | GARCIA, R |
| 41874 | RAYMUND | GARCIA | GARCIA, R |
| 47302 | SUSAN | GARCIA | GARCIA, S |
| 70486 | GILDARDO | GARCIA | GARCIA, T |
| 75577 | KRISTINA | GARDNER | GARDNER, |
| 72774 | MARGARE | GARIBALDI | GARIBALDI |
| 75509 | VANESSA | GARIBAY | GARIBAY, |
| 63575 | BYRON | GARMON | GARMON, |
| 70534 | SAMUEL | GASAWAY | GASAWAY |
| 51850 | MARLY | GAYTAN | GAYTAN, |
| 76814 | RYAN | GEARHART | GEARHART |
| 37109 | NILYOURS | GEE | GEE, NILYC |
| 37111 | NILYOURS | GEE | GEE, NILYC |
| 74404 | JUAN | GETTE | GETTE, JU |
| 53775 | ANGELICA | GILLAM | GILLAM, A |
| 13749 | GODWIN | GILLETT | GILLETT, G |
| 46975 | GODWIN | GILLETT | GILLETT, JF |
| 12681 | CIARA | GINEZ | GINEZ, CIA |
| 75501 | CIARA | GINEZ | GINEZ, CIA |
| 48435 | GARY | GOMEZ | GOMEZ, G |
| 73782 | GUADALUI | GOMEZ | GOMEZ, G |
| 43153 | RODRIGO | GOMEZ | GOMEZ, R |
| 72878 | VICTOR | GOMEZ | GOMEZ, VI |
| 79338 | JEREMIAH | GONZALES | GONZALES |
| 73641 | LAMBERTC | GONZALES | GONZALES |
| 73231 | CHRISTOPI | GONZALEZ | GONZALEZ |
| 43656 | GEORGE | GONZALEZ | GONZALEZ |
| 18963 | ILIANA | GONZALEZ | GONZALEZ |
| 46431 | ILIANA | GONZALEZ | GONZALEZ |
| 66761 | JANNETTE | GONZALEZ | GONZALEZ |
| 73613 | JOSE | GONZALEZ | GONZALEZ |
| 79459 | KARLOZ | GONZALEZ | GONZALEZ |
| 44760 | KIARA | GONZALEZ | GONZALEZ |
| 93718 | LUIS | GONZALEZ | GONZALEZ |
| 69719 | NATALIE | GONZALEZ | GONZALEZ |
| 14671 | OSCAR | GONZALEZ | GONZALEZ |
| 14563 | OSCAR | GONZALEZ | GONZALEZ |

| | | | |
|---|---|---|---|
| 53879 | OSCAR | GONZALEZ | GONZALEZ |
| 53876 | OSCAR | GONZALEZ | GONZALEZ |
| 71817 | ROGELIO | GONZALEZ | GONZALEZ |
| 73448 | SHERLEY | GONZALEZ | GONZALEZ |
| 72132 | VICENTE | GONZALEZ | GONZALEZ |
| 44108 | AALON | GORDON | GORDON, |
| 45129 | MELISSA | GOW | GOW, MEL |
| 65882 | THOMAS | GRAHAM, | GRAHAM, |
| 64500 | KEVIN | GRANATA | GRANATA, |
| 48467 | RAJJON | GRAY | GRAY, RAJ. |
| 79142 | STEVEN | GRAY | GRAY, STE |
| 72941 | CHRISTOPI | GREEN | GREEN, CH |
| 13550 | JUSTIN | GREEN | GREEN, JU |
| 67651 | JUSTIN | GREEN | GREEN, JU |
| 72474 | YVETTE | GREEN | GREEN, YV |
| 52159 | RICHIE | GREGORIC | GREGORIC |
| 52144 | RICHIE | GREGORIC | GREGORIC |
| 52152 | RICHIE | GREGORIC | GREGORIC |
| 68989 | ARTHUR | GRIGALBA | GRIGALBA |
| 73966 | MANUEL | GRIMALDC | GRIMALDC |
| 50810 | ARIEL | GUARDAD | GUARDAD |
| 46036 | MIGUEL | GUERRA | GUERRA, N |
| 29850 | CSAR | GUERRERC | GUERRERC |
| 73853 | JULIO | GUERRERC | GUERRERC |
| 73893 | KIARA | GUERRERC | GUERRERC |
| 45902 | ANTONIO | GUILLEN | GUILLEN, / |
| 75005 | IVAN | GUTIERREZ | GUTIERREZ |
| 47206 | YESENIA | GUTIERREZ | GUTIERREZ |
| 48288 | JUSTINA | GUTIERREZ | SANCHEZ, |
| 67851 | CHRIS | GUY | GUY, CHRI! |
| 45821 | DIANA | GUZMAN | GUZMAN, |
| 75740 | GIOVANNY | GUZMAN | GUZMAN, |
| 75736 | GIOVANNY | GUZMAN | GUZMAN, |
| 79267 | SALEEM | HADDAD | HADDAD, ! |
| 68804 | GARY | HAGE | HAGE, GAF |
| 56402 | DARREN | HALE | HALE, DAR |
| 70340 | CHRISTOPI | HAMETT | HAMETT, ( |
| 76013 | THOMAS | HANBY | HANBY, TH |
| 75311 | NICHOLAS | HANLEY | HANLEY, N |
| 71509 | ANGEL | HARO | HARO, AN |
| 40803 | RONNIE | HARPER | HARPER, R |
| 13372 | STEVEN | HARPER | HARPER, S |
| 67337 | STEVEN | HARPER | HARPER, S |
| 59564 | TROY | HARRELL | HARRELL, |
| 68353 | MICHAUN | HARRIS | HARRIS, M |
| 73996 | STEVEN | HARRIS | HARRIS, ST |
| 51086 | ALI | HASSAN | HASSAN, A |

**Exhibit A**

**Page 15**

| | | | |
|---|---|---|---|
| 69357 | ROBERT | HASTINGS | HASTINGS, |
| 48033 | JOHN | HAVARD | HAVARD, J |
| 67171 | MICHAEL | HAVENS | HAVENS, |
| 14815 | ROCHELLE | HAYNES | HAYNES, R |
| 73820 | ROCHELLE | HAYNES | HAYNES, R |
| 73310 | ADAM | HEBBERT | HEBBERT, |
| 13993 | ADRIANNA | HEBBERT | HEBBERT, |
| 16313 | ADRIANNA | HEBBERT | HEBBERT, |
| 51096 | ADRIANNA | HEBBERT | HEBBERT, |
| 51091 | ADRIANNA | HEBBERT | HEBBERT, |
| 64728 | SALEEM | HEKMATZ/ | HEKMATZ |
| 67869 | TERRENCE | HENDERSC | HENDERSC |
| 67855 | TERRENCE | HENDERSC | HENDERSC |
| 79115 | JEFFREY | HENDRICK | HENDRICK |
| 51508 | CYNDLE | HENRI | HENRI, CY |
| 68677 | BRANDON | HENRY | HENRY, BR |
| 75464 | JEANETTE | HERMANN | HERMANN |
| 75459 | JEANETTE | HERMANN | HERMANN |
| 73598 | CESAR | HERNANDI | HERNAND |
| 53983 | DIANA | HERNANDI | HERNAND |
| 53989 | DIANA | HERNANDI | HERNAND |
| 72793 | HUGO | HERNANDI | HERNAND |
| 13696 | JORDAN | HERNANDI | HERNAND |
| 53771 | JORDAN | HERNANDI | HERNAND |
| 47003 | JOSE | HERNANDI | HERNAND |
| 73680 | MARY | HERNANDI | HERNAND |
| 49610 | SAMANTH | HERNANDI | HERNAND |
| 53852 | SAMANTH | HERNANDI | HERNAND |
| 71493 | TATIANA | HERNANDI | HERNAND |
| 79610 | VICTOR | HERNANDI | HERNAND |
| 46345 | VIVIANA | HERNANDI | HERNAND |
| 72555 | ELIZABETH | HERRERA | HERRERA, |
| 54095 | EMMA | HERRERA | HERRERA, |
| 72164 | RAUL | HERRERA | HERRERA, |
| 45643 | SOBEYDA | HERRERA | HERRERA, |
| 45635 | SOBEYDA | HERRERA | HERRERA, |
| 59517 | BRIAN | HERRICK | HERRICK, E |
| 71358 | ROGELIO | HERROZ | HERROZ, R |
| 46547 | LUIS | HIGAREDA | HIGAREDA |
| 53086 | PRICILLA | HINOJOSA | HINOJOSA, |
| 76214 | ALIKA | HIRANO | HIRANO, A |
| 73305 | HONG | HO | HO, HONG |
| 73307 | HONG | HO | HO, HONG |
| 58159 | BRANDON | HOGG | HOGG, BR |
| 12718 | MONIQUE | HOLGUIN | HOLGUIN, |
| 71703 | MONIQUE | HOLGUIN | HOLGUIN, |
| 44278 | JEREMY | HOLLAND | HOLLAND, |

| | | | |
|---|---|---|---|
| 93824 | CANDICE | HOLLOWA | HOLLOWA |
| 7498 | KEVIN | HOOPER | HOOPER, K |
| 73576 | KEVIN | HOOPER | HOOPER, K |
| 69585 | MATTHEW | HOPKINS | HOPKINS, |
| 35440 | MICHELLE | HORGAN | HORGAN, |
| 51875 | MICHAEL | HORN, JR | HORN, JR, |
| 51239 | ANTONIO | HORTA | HORTA, A |
| 45591 | CRYSTAL | HOWARD | HOWARD, |
| 76251 | WESTON | HOWES | HOWES, W |
| 80980 | LYNSEY | HUEBNER | HUEBNER, |
| 80981 | LYNSEY | HUEBNER | HUEBNER, |
| 78246 | RODRIGO | HUETE | HUETE, RC |
| 73499 | JASON | HUFFMAN | HUFFMAN |
| 52471 | CHARLES | HUGHES | HUGHES, C |
| 71676 | MARCUS | HURST | HURST, JR, |
| 54125 | MARITZA | IBARRA | IBARRA, M |
| 54132 | MARITZA | IBARRA | IBARRA, M |
| 45119 | MARIO | IBARRA | IBARRA, S |
| 45849 | HARIS | IBRAHIMB | IBRAHIMB |
| 79208 | ROMMER | IGNACIO | IGNACIO, |
| 73442 | VANNARIT | IM | IM, VANN |
| 71462 | DANNY | IMAN | IMAN, DA |
| 44274 | DOMINIQU | INDENCIA | INDENCIA, |
| 46844 | JOSEF | INMAN | INMAN, JC |
| 80825 | JOSH | ISHERWOC | ISHERWOC |
| 70356 | AARON | ISOM | ISOM, AAR |
| 79171 | ANNI | ISSAGOOLI | ISSAGOOLI |
| 73828 | DUSTIN | JACK | JACK, DUS |
| 53966 | CAMERON | JACKSON | JACKSON, |
| 53977 | CAMERON | JACKSON | JACKSON, |
| 53972 | CAMERON | JACKSON | JACKSON, |
| 75154 | NICHOLAS | JACKSON | JACKSON, |
| 79169 | PHILLIP | JACKSON | JACKSON, |
| 11307 | JONATHAN | JACOB | JACOB, JO |
| 67670 | JONATHAN | JACOB | JACOB, JO |
| 41811 | JACOB | JAMES | JAMES, JA |
| 48106 | PAMELA | JEANES | JEANES, PA |
| 48770 | ADAM | JIMENEZ | JIMENEZ, A |
| 48775 | ADAM | JIMENEZ | JIMENEZ, A |
| 79463 | ANGELA | JIMENEZ | JIMENEZ, A |
| 57792 | JENNIFER | JIMENEZ | JIMENEZ, J |
| 74491 | JUAN | JIMENEZ | JIMENEZ, J |
| 74487 | JUAN | JIMENEZ | JIMENEZ, J |
| 81648 | CURTIS | JOHN | JOHN, CUF |
| 81647 | CURTIS | JOHN | JOHN, CUF |
| 12856 | BOBBY | JOHNSON | JOHNSON, |
| 72534 | BOBBY | JOHNSON | JOHNSON, |

| | | | |
|---|---|---|---|
| 79189 | DAVID | JOHNSON | JOHNSON |
| 57782 | KATHRYN | JOHNSON | JOHNSON |
| 73106 | KATHRYN | JOHNSON | JOHNSON |
| 73823 | MISTER | JOHNSON | JOHNSON |
| 71354 | TIMOTHY | JOHNSTON | JOHNSTO |
| 43707 | RYAN | JONES | JONES, RY |
| 79204 | SAMPSON | JONES | JONES, SA |
| 58717 | GERALD | JORDAN | JORDAN, |
| 70144 | PHILIP | JOSAFAT | JOSAFAT, |
| 47154 | JORGE | JUAREZ | JUAREZ, J |
| 72858 | JUSTIN | JUAREZ | JUAREZ, J |
| 51585 | LUIS | JUAREZ | JUAREZ, L |
| 74289 | ARTHUR | JUCO | JUCO, ART |
| 79454 | CHANNING | JUNG | JUNG, CH |
| 79451 | CHANNING | JUNG | JUNG, CH |
| 54146 | JOO | KANG | KANG, JO |
| 76669 | TYLER | KANODE | KANODE, |
| 52191 | AKOP | KARAGYUL | KARAGYU |
| 53232 | GAREN | KAZANCHY | KAZANCH |
| 75102 | ERICA | KEB | KEB, ERIC |
| 73395 | JANE | KEEHMER | KEEHMER |
| 67638 | KEVIN | KELLY | KELLY, KE |
| 74669 | KIMMY | KEOMONG | KEOMON |
| 74665 | KIMMY | KEOMONG | KEOMON |
| 51252 | BRYAN | KHOUNPH | KHOUNPH |
| 43396 | JOHANNES | KIPUW | KIPUW, JO |
| 59122 | SHANE | KNUTH | KNUTH, S |
| 76803 | KASSIE | KNUTSON | KNUTSON |
| 76806 | KASSIE | KNUTSON | KNUTSON |
| 61353 | GREGORY | KUBISTY | KUBISTY, |
| 74692 | SONYA | LAM | LAM, SON |
| 69167 | TUNG | LAM | LAM, TUN |
| 79605 | JAVIER | LARA | LARA, JAV |
| 52224 | JOCELYN | LARA | LARA, JOC |
| 47558 | ZORBEN | LARGO | LARGO, Z |
| 74194 | KYLE | LATT | LATT, KYL |
| 12289 | ARASELY | LAUREANC | LAUREAN |
| 75992 | ARASELY | LAUREANC | LAUREAN |
| 76493 | CHRISTOPI | LAWSON | LAWSON, |
| 43435 | MELVIN | LAZO | LAZO, ME |
| 43426 | MELVIN | LAZO | LAZO, ME |
| 38731 | AN | LE | LE, AN |
| 66995 | JESSICA | LEAL | LEAL, JESS |
| 74835 | RICHARD | LEAZER | LEAZER, R |
| 44811 | PHILIP | LEE | LEE, PHILI |
| 45460 | TAE | LEE | LEE, TAE |
| 69190 | MARIO | LEFITI | LEFITI, MA |

| | | | |
|---|---|---|---|
| 71434 | BUFORT | LEFTWICH | LEFTWICH, |
| 67767 | STEVEN | LEHTONEN | LEHTONEN |
| 76475 | NICHOLAS | LEMONNIE | LEMONNIE |
| 76317 | HENRY | LEMOS | LEMOS, HE |
| 48291 | VENTURA | LEMUS | LEMUS, JR |
| 42418 | VICTOR | LEMUS | LEMUS, VI |
| 59280 | FORTINO | LEON | LEON, FOR |
| 43019 | JAMES | LEOS | LEOS, JAM |
| 72196 | FERNAND( | LESCANO | LESCANO, |
| 72198 | FERNAND( | LESCANO | LESCANO, |
| 58037 | KENNY | LEUNG | LEUNG, KE |
| 58189 | PATRICK | LEWIS | LEWIS, PA |
| 58198 | PATRICK | LEWIS | LEWIS, PA |
| 73879 | SAHRON | LEWIS | LEWIS, SAH |
| 73886 | SAHRON | LEWIS | LEWIS, SAH |
| 74118 | TIFFANY | LEWIS | LEWIS, TIF |
| 74017 | FRANCESC | LICATA | LICATA, FR |
| 57901 | LYNNE | LIGGETT | LIGGETT, L |
| 67759 | RICHARD | LINARES | LINARES, R |
| 48560 | JEFFREY | LINDEMAN | LINDEMAN |
| 48555 | JEFFREY | LINDEMAN | LINDEMAN |
| 53616 | OMAR | LIRA | LIRA, OMA |
| 48122 | OSCAR | LONGORIA | LONGORIA |
| 29515 | DANA | LOPES | LOPES, DA |
| 29514 | DANA | LOPES | LOPES, DA |
| 18560 | CARLOS | LOPEZ | LOPEZ, CAl |
| 49682 | CARLOS | LOPEZ | LOPEZ, CAl |
| 79238 | CHRISTIAN | LOPEZ | LOPEZ, CH |
| 44357 | DANNY | LOPEZ | LOPEZ, DA |
| 66103 | DONALD | LOPEZ | LOPEZ, DO |
| 66110 | DONALD | LOPEZ | LOPEZ, DO |
| 69040 | FRANCISC( | LOPEZ | LOPEZ, FR/ |
| 79277 | GUADALUI | LOPEZ | LOPEZ, GU |
| 75391 | HECTOR | LOPEZ | LOPEZ, HE( |
| 41759 | JOSE | LOPEZ | LOPEZ, JOS |
| 52670 | FERNAND( | LOPEZ | LOPEZ, JR, |
| 74973 | KEVIN | LOPEZ | LOPEZ, KE\ |
| 66800 | KRYSTAL | LOPEZ | LOPEZ, KR\ |
| 66805 | KRYSTAL | LOPEZ | LOPEZ, KR\ |
| 50379 | MIRIAM | LOPEZ | LOPEZ, MII |
| 74185 | ROBERT | LOPEZ | LOPEZ, RO |
| 71518 | NORA | LOPEZ VAL | LOPEZ, NO |
| 12684 | CHRISTOPI | LOWERY | LOWERY, ( |
| 56100 | CHRISTOPI | LOWERY | LOWERY, ( |
| 56105 | CHRISTOPI | LOWERY | LOWERY, ( |
| 73041 | MICHAEL | LOWRY | LOWRY, M |
| 47379 | CASSANDR | LUEKEN | LUEKEN, C. |

| | | | |
|---|---|---|---|
| 71852 | PAUL | LUNA | LUNA, PA |
| 74695 | DANIEL | LYNCH | LYNCH, DA |
| 17265 | IAN | MACDONA | MACDON |
| 73044 | IAN | MACDONA | MACDON |
| 74353 | PEDRO | MACEDA | MACEDA, |
| 12172 | ANGEL | MACIEL | MACIEL, A |
| 44239 | ANGEL | MACIEL | MACIEL, A |
| 73176 | ELIA | MADRIZ | MADRIZ, E |
| 77211 | ESAAU | MAGANA | MAGANA, |
| 71760 | JEANETTE | MAGANA | MAGANA, |
| 15143 | THALIA | MAGANA | MAGANA, |
| 72076 | THALIA | MAGANA | MAGANA, |
| 68359 | MICHAEL | MAHONEY | MAHONEY |
| 44977 | DANIEL | MAIRE | MAIRE, DA |
| 58009 | ROMUALD | MALARAYA | MALARAY |
| 46788 | ALEJANDR | MALDONA | MALDONA |
| 46792 | ALEJANDR | MALDONA | MALDONA |
| 76534 | SAUL | MALDONA | MALDONA |
| 75581 | MAHMOU | MANAH | MANAH, |
| 74831 | JOSEPH | MANIULIT | MANIULIT |
| 68902 | EDGAR | MANKER | MANKER, |
| 43089 | ANDREA | MANZO | MANZO, A |
| 76349 | NICHOLAS | MARAGOS | MARAGOS |
| 46932 | LUIS | MARCHAN | MARCHAN |
| 47406 | KEVIN | MARCIAL | MARCIAL, |
| 76145 | JOHN | MARKS | MARKS, JC |
| 74175 | JOSE | MARMOLE | MARMOL |
| 71540 | DANNY | MARQUEZ | MARQUEZ |
| 75802 | GILDARDO | MARQUEZ | MARQUEZ |
| 75799 | GILDARDO | MARQUEZ | MARQUEZ |
| 75687 | VANESSA | MARQUEZ | MARQUEZ |
| 51940 | ABRAHAM | MARTIN | MARTIN, A |
| 69185 | MARISOL | MARTIN | MARTIN, |
| 72319 | BENJAMIN | MARTINEZ | MARITNEZ |
| 75093 | ALFREDO | MARTINEZ | MARTINEZ |
| 12445 | BENJAMIN | MARTINEZ | MARTINEZ |
| 70110 | DAISY | MARTINEZ | MARTINEZ |
| 79369 | EDDIE | MARTINEZ | MARTINEZ |
| 67711 | GREGORIO | MARTINEZ | MARTINEZ |
| 53789 | GUSTAVO | MARTINEZ | MARTINEZ |
| 47517 | IRVIN | MARTINEZ | MARTINEZ |
| 47513 | IRVIN | MARTINEZ | MARTINEZ |
| 53119 | IVAN | MARTINEZ | MARTINEZ |
| 72592 | JESSE | MARTINEZ | MARTINEZ |
| 47102 | JESSICA | MARTINEZ | MARTINEZ |
| 75698 | JONATHAN | MARTINEZ | MARTINEZ |
| 34030 | IVAN | MARTINEZ | MARTINEZ |

| | | | |
|---|---|---|---|
| 79213 | MICHAEL | MARTINEZ | MARTINEZ |
| 75081 | TONY | MARTINEZ | MARTINEZ |
| 75077 | TONY | MARTINEZ | MARTINEZ |
| 43882 | AARON | MARTINEZ | MARTINEZ |
| 43846 | ARAM | MARTIROL | MARTIRO |
| 49644 | RYAN | MARX | MARX, RY |
| 49438 | KENNETH | MASEGIAN | MASEGIAN |
| 49929 | BRIAN | MATAMOF | MATAMO |
| 72505 | RAGAU | MAYFIELD | MAYFIELD |
| 73771 | MARIA | MAYORGA | MAYORGA |
| 73777 | MARIA | MAYORGA | MAYORGA |
| 44966 | ROMAN | MAZUKA | MAZUKA, |
| 16248 | ERIN | MAZZY | MAZZY, ER |
| 13191 | ERIN | MAZZY | MAZZY, ER |
| 76619 | ERIN | MAZZY | MAZZY, ER |
| 76615 | ERIN | MAZZY | MAZZY, ER |
| 52117 | TYLER | MCCOY | MCCOY, T |
| 76702 | CHRISTOPI | MCDONOL | MCDONO |
| 76700 | CHRISTOPI | MCDONOL | MCDONO |
| 76705 | CHRISTOPI | MCDONOL | MCDONO |
| 44778 | BRANDON | MCKENZIE | MCKENZIE |
| 71349 | CYNTHIA | MEADOW! | FORMANO |
| 12801 | CYNTHIA | MEADOW! | MEADOW |
| 73718 | JOSE | MEDINA | MEDINA, J |
| 14878 | ROBERT | MEDINA | MEDINA, F |
| 73940 | ROBERT | MEDINA | MEDINA, F |
| 74664 | FABIAN | MEJIA | MEJIA, FA |
| 74654 | JOSE | MELENDEZ | MELENDE |
| 75408 | KATHERINI | MELENDEZ | MELENDE |
| 76772 | ROBERT | MELENDEZ | MELENDE |
| 75938 | ALBERTO | MELGAR | MELGAR, |
| 41774 | JOVAN | MENDEZ | MENDEZ, J |
| 27475 | BRAD | MENDON | MENDON, |
| 72453 | BRAD | MENDON | MENDON, |
| 73405 | HORACIO | MENDOZA | MENDOZA |
| 48180 | JAVIER | MENDOZA | MENDOZA |
| 71836 | SYLVIA | MENESES | MENESES, |
| 71813 | ERIC | MERIDA | MERIDA, E |
| 73190 | KYLE | MEYERS | MEYERS, K |
| 73815 | JOHN | MEZA | MEZA, JOH |
| 74056 | MICHAEL | MEZA | MEZA, MI |
| 74062 | MICHAEL | MEZA | MEZA, MI |
| 74068 | MICHAEL | MEZA | MEZA, MI |
| 74097 | PATRICIA | MEZA | MEZA, PAT |
| 44082 | ANDREW | MIER | MIER, AND |
| 75514 | KYLE | MIGUEL | MIGUEL, K |
| 75522 | KYLE | MIGUEL | MIGUEL, K |

| | | | |
|---|---|---|---|
| 81141 | YOSHI | MINAMI T | MINAMI T |
| 57230 | JULIO | MIRANDA | MIRANDA |
| 74106 | ANNA | MKRTCHY/ | MKRTCHY |
| 51155 | NINA | MONGENE | MONGEN |
| 42821 | GENESIS | MONTA | MONTA, |
| 74956 | MARCO | MONTALV | MONTALV |
| 74865 | ROBERT | MONTEE | MONTEE, |
| 15434 | YUSTIN | MONTELO | MONTELO |
| 75113 | YUSTIN | MONTELO | MONTELO |
| 72386 | WILLIAM | MONTERO | MONTER |
| 47140 | DANIEL | MONTEZ | MONTEZ, |
| 32158 | TIANA | MONTGON | MONTGO |
| 42954 | HUMBERT | MONTIEL | MONTIEL, |
| 54460 | JAMES | MOON | MOON, JA |
| 73620 | JERMONE | MOORE | MOORE, J |
| 73624 | JERMONE | MOORE | MOORE, J |
| 73617 | JERMONE | MOORE | MOORE, J |
| 32146 | STEPHANII | MOORE | MOORE, S |
| 74420 | ANTHONY | MORA | MORA, A |
| 58959 | BRENDA | MORALES | MORALES |
| 49018 | CHRISTOPI | MORALES | MORALES |
| 51012 | ENEDINA | MORALES | MORALES |
| 72632 | IVAN | MORALES | MORALES |
| 73055 | MONICA | MORALES | MORALES |
| 70062 | BRENDA | MORAN | MORAN, |
| 70067 | BRENDA | MORAN | MORAN, |
| 75672 | LETICIA | MORAN | MORAN, L |
| 73577 | ALEJANDR | MORANDC | MORAND |
| 72020 | BRANDON | MORELAN | MORELAN |
| 72022 | BRANDON | MORELAN | MORELAN |
| 69529 | RUMUALD | MORENO | MORENO, |
| 70520 | WILLIAM | MORENO | MORENO, |
| 71460 | RENE | MORENO, | MORENO, |
| 58954 | JESSE | MORGAN | MORGAN, |
| 58963 | JESSE | MORGAN | MORGAN, |
| 58972 | JESSE | MORGAN | MORGAN, |
| 69467 | GUADALUI | MORIN | MORIN, T |
| 22689 | BRANDON | MORROW | MORROW |
| 53389 | BRANDON | MORROW | MORROW |
| 19212 | JUAN | MOSQUED | MOSQUE |
| 71811 | JUAN | MOSQUED | MOSQUE |
| 49140 | WILLIAM | MOSS | MOSS, WI |
| 49151 | WILLIAM | MOSS | MOSS, WI |
| 75500 | HECTOR | MOTA | MOTA, HE |
| 59364 | BEE | MOUA | MOUA, BE |
| 59681 | LORAINE | MOUTON | MOUTON |
| 77256 | GLADYS | MPOFU | MPOFU, G |

| 74337 | OSWALDO | MUNIZ | MUNIZ, OS |
| 43311 | ANSELMO | MUNOZ | MUNOZ, A |
| 43319 | ANSELMO | MUNOZ | MUNOZ, A |
| 72258 | JORGE | MUNOZ | MUNOZ, J |
| 76522 | MARTHA | MUNOZ | MUNOZ, M |
| 48323 | WALTER | MUNOZ | MUNOZ, W |
| 72914 | JESSICA | MURGA | MURGA, JE |
| 50085 | ANGEL | MURILLO | MURILLO, |
| 74239 | ARMANDO | MURILLO | MURILLO, |
| 74781 | RAFAEL | MURILLO | MURILLO, |
| 44203 | TULANDA | MVUEMBA | MVUEMBA |
| 72807 | JOSHUA | MYRICK | MYRICK, JO |
| 45762 | BISHOY | NAFADY | NAFADY, B |
| 79563 | SEAN | NAIRN | NAIRN, SE |
| 76977 | KEIKHOSR( | NAMIRANI | NAMIRANI |
| 65327 | COURTNEY | NARAEV | KOLEFF, C |
| 72038 | MARCOS | NAVARRO | NAVARRO, |
| 72036 | MARCOS | NAVARRO | NAVARRO, |
| 76972 | OMAR | NAVARRO | NAVARRO, |
| 49530 | JOSE | NAVARRO | NAVARRO, |
| 54104 | FORTRESS | NDLOVU | NDLOVU, F |
| 58922 | ROBERT | NEEL | NEEL, ROB |
| 39805 | RANDY | NEIRA | NEIRA, RA |
| 76281 | JEREMY | NELSON | NELSON, JE |
| 51061 | ANTHONY | NEUENSW | NEUENSW |
| 50816 | JAKE | NEWTON | NEWTON, |
| 80151 | ROBERT | NEWTON | NEWTON, |
| 72889 | LINDA | NGO | NGO, LIND |
| 76499 | DAVID | NGUYEN | NGUYEN, D |
| 78618 | VIVIAN | NGUYEN | NGUYEN, V |
| 68827 | KRIS | NICHOLAS | NICHOLAS, |
| 73992 | JOSE | NIEVES | NIEVES, JO |
| 47150 | JAMES | NJANJU | NJANJU, JA |
| 47144 | JAMES | NJANJU | NJANJU, JA |
| 31658 | KAREEM | NOFAL | NOFAL, KA |
| 74304 | SOUKSAVA | NOMICHIT | NOMICHIT |
| 11590 | SPIRO | NOMIKOS | NOMIKOS, |
| 34385 | SPIRO | NOMIKOS | NOMIKOS, |
| 66949 | LUKE | NORAMCZ | NORAMCZ |
| 66954 | LUKE | NORAMCZ | NORAMCZ |
| 53350 | RONNALD | NORVA | NORVA, R |
| 53345 | RONNALD | NORVA | NORVA, R |
| 53335 | RONNALD | NORVA | NORVA, R |
| 79522 | HENRY | NOUN | NOUN, HE |
| 70231 | ANOUSITH | NOUVONG | NOUVONG |
| 75101 | EMILIANO | NUNEZ | NUNEZ, EM |
| 75654 | MIKE | NUNO | NUNO, MI |

| 73529 | JONATHAN | OBREGON | OBREGON |
| 46446 | LYGIA | OCHOA | OCHOA, L |
| 46461 | LYGIA | OCHOA | OCHOA, L |
| 46454 | LYGIA | OCHOA | OCHOA, L |
| 76894 | LUKE | OGLE | OGLE, LU |
| 76897 | LUKE | OGLE | OGLE, LU |
| 52488 | NICHOLAS | OHLHEISE | OHLHEISE |
| 52479 | NICHOLAS | OHLHEISE | OHLHEISE |
| 72838 | JORGE | OLGUIN | OLGUIN, J |
| 72482 | ADAM | OLIVARES | OLIVARES |
| 72477 | ADAM | OLIVARES | OLIVARES |
| 69407 | DOMINIC | OLIVAS | OLIVAS, D |
| 76812 | PHILIP | OLSON | OLSON, P |
| 75025 | LUCIA | OLVEDA | CASTRO, L |
| 70174 | LAURALYN | O'NEAL | O'NEAL, L |
| 42900 | CESAR | ORDONEZ | ORDONEZ |
| 53330 | JULIO | ORELLANA | ORELLAN |
| 76791 | EDUARDO | OROZCO | OROZCO, |
| 41757 | ERICK | OROZCO | OROZCO, |
| 79206 | JACOB | OROZCO | OROZCO, |
| 75420 | CHRISTOPI | ORR | ORR, CHR |
| 70413 | MICHELLE | ORR | ORR, MIC |
| 70404 | MICHELLE | ORR | ORR, MIC |
| 73859 | MELODY | ORTA | ORTA, ME |
| 49965 | ROBERT | ORTALEZA | ORTALEZ |
| 41711 | BRIAN | ORTIZ | ORTIZ, BR |
| 76072 | JUAN | OSEGUER/ | OSEGUER |
| 43522 | JOHN | OSIKA | OSIKA, JO |
| 72435 | IVAN | OTERO | OTERO, IV |
| 53504 | ERIC | OYER | OYER, ERI |
| 44545 | ALOYSIUS | PACHECO | PACHECO |
| 44536 | ALOYSIUS | PACHECO | PACHECO |
| 67655 | JULIA | PACHECO | PACHECO |
| 74445 | MARCO | PACHECO | PACHECO |
| 73417 | NANCY | PACHECO | PACHECO |
| 73419 | NANCY | PACHECO | PACHECO |
| 52774 | LUIS | PADILLA | PADILLA, |
| 71615 | RHETT | PAGDANG. | PAGDANG |
| 14627 | FROYLAN | PALACIOS | PALACIOS |
| 72170 | FROYLAN | PALACIOS | PALACIOS |
| 61852 | JON-ERIK | PALMBERC | PALMBER |
| 76042 | CORWIN | PARKER | PARKER, |
| 75516 | JERRY | PARKER | PARKER, J |
| 71718 | JESSICA | PARKER | PARKER, J |
| 73029 | STEPHEN | PARKS | PARKS, ST |
| 75085 | ALAN | PARSLEY | PARSLEY, |
| 42128 | MEHA | PATEL | PATEL, M |

| | | |
|---|---|---|
| 44372 | JARED | PAULSEN | PAULSEN |
| 44267 | STEPHEN | PEASE | PEASE, S |
| 73061 | CARLOS | PENA | PENA, CA |
| 47015 | DAVID | PEREYRA | PEREYRA |
| 47021 | DAVID | PEREYRA | PEREYRA |
| 46968 | CHRISTIAN | PEREZ | PEREZ, C |
| 73162 | CLAUDIA | PEREZ | PEREZ, C |
| 72824 | DANIEL | PEREZ | PEREZ, D |
| 72817 | DANIEL | PEREZ | PEREZ, D |
| 72812 | DANIEL | PEREZ | PEREZ, D |
| 78304 | IVAN | PEREZ | PEREZ, IV |
| 48406 | MICHAEL | PEREZ | PEREZ, M |
| 48415 | MICHAEL | PEREZ | PEREZ, M |
| 79344 | OMAR | PEREZ | PEREZ, O |
| 75779 | RAYMOND | PEREZ | PEREZ, R |
| 48254 | RIGOBERTO | PEREZ | PEREZ, R |
| 9515 | RONALD | PEREZ | PEREZ, R |
| 97273 | RONALD | PEREZ | PEREZ, R |
| 52882 | JORDAN | PERRY | PERRY, J |
| 52891 | JORDAN | PERRY | PERRY, J |
| 8212 | SONJA | PETERS | PETERS, |
| 37723 | SONJA | PETERS | PETERS, |
| 46496 | AMY | PETERSON | PETERSO |
| 46659 | DANIEL | PETZ | PETZ, DA |
| 58659 | TONY | PHANTHAV | PHANTH |
| 75650 | CAMERA | PHO | PHO, CA |
| 73724 | TIMMY | PHONGSU | PHONGS |
| 74065 | STEVEN | PICENO | PICENO, |
| 74058 | STEVEN | PICENO | PICENO, |
| 73509 | BERTHA | PINA | PINA, BE |
| 74112 | HERMILO | PINEDA | PINEDA, |
| 67642 | KELLY | PIOTEREK | PIOTERE |
| 58794 | RUTH | PIPER | PIPER, R |
| 79443 | ANTONIO | PIZANO | PIZANO, |
| 52550 | VERONICA | PLEITEZ | PLEITEZ, |
| 75249 | EDWARD | PONCE | PONCE, E |
| 75241 | EDWARD | PONCE | PONCE, E |
| 42739 | FERNANDO | PONCE | PONCE, F |
| 42750 | FERNANDO | PONCE | PONCE, F |
| 67149 | MANUEL | PONCE | PONCE, |
| 43230 | JUSTIN | POTTS | POTTS, J |
| 43237 | JUSTIN | POTTS | POTTS, J |
| 51308 | DEVIN | POWERS | POWERS |
| 79534 | KEVIN | POYNTER | POYNTER |
| 44210 | MARK | PRATHOUI | PRATHO |
| 77002 | KYLE | PRATT | PRATT, K |
| 75417 | VANESSA | PRATT | PRATT, V |

| | | | |
|---|---|---|---|
| 75412 | VANESSA | PRATT | PRATT, VA |
| 51230 | FRANK | PRICE | PRICE, FRA |
| 46071 | CEASAR | PRIETO | PRIETO, CE |
| 29156 | STEPHANII | PROVOST | PROVOST, |
| 29158 | STEPHANII | PROVOST | PROVOST, |
| 29157 | STEPHANII | PROVOST | PROVOST, |
| 42909 | DIANA | PUENTE | PUENTE, D |
| 71643 | JESUS | PULIDO | PULIDO, JE |
| 67188 | ADRIAN | PURDOM | PURDOM, |
| 72500 | JOSUE | QUINONES | QUINONES |
| 73712 | ZACHARY | QUINONES | QUINONES |
| 45344 | SONIA | QUINTANI | QUINTANI |
| 72415 | JORGE | QUIRINO | QUIRINO, |
| 46290 | FELICIA | QUIROA | QUIROA, F |
| 45100 | SAMANTH | RAGGIO | RAGGIO, S |
| 45090 | SAMANTH | RAGGIO | RAGGIO, S |
| 72818 | JOHN | RAGONA | RAGONA, |
| 71426 | ASUSENA | RAMIREZ | RAMIREZ, |
| 50092 | CESAR | RAMIREZ | RAMIREZ, |
| 42692 | ESTEBAN | RAMIREZ | RAMIREZ, |
| 74597 | FERNANDC | RAMIREZ | RAMIREZ, |
| 73070 | RUBEN | RAMIREZ | RAMIREZ, |
| 51607 | ELLEN | RAMOS | RAMOS, EI |
| 46266 | JAIME | RAMOS | RAMOS, JA |
| 74154 | MANUEL | RAMOS | RAMOS, M |
| 71656 | RON JOSEF | RAMOS | RAMOS, R |
| 49957 | DANIEL | RANDALL | RANDALL, |
| 48987 | ANDRES | RANGEL | RANGEL, A |
| 46155 | ANDREW | RANGEL | RANGEL, A |
| 15436 | CESAR | RANGEL | RANGEL, C |
| 93806 | CESAR | RANGEL | RANGEL, C |
| 72935 | TREVOR | RARIDON | RARIDON, |
| 76775 | JAYMIE | RASMUSSE | RASMUSSE |
| 47411 | MORGAN | RATTANAS | RATTANAS |
| 76089 | GARRETT | RAUSIN | RAUSIN, G |
| 74084 | MAIRELA | RAYA | RAYA, MAI |
| 59399 | EMANUEL | RAYGOZA | RAYGOZA, |
| 59393 | EMANUEL | RAYGOZA | RAYGOZA, |
| 71911 | SINTHIA | RECINOS | RECINOS, S |
| 51922 | GARRETH | REED | REED, GAR |
| 75309 | MICHAEL | REED | REED, MIC |
| 79489 | NATHANI | REFUGIO | REFUGIO, |
| 79491 | NATHANI | REFUGIO | REFUGIO, |
| 42121 | GURPREET | REHAL | REHAL, GU |
| 70361 | EMMANUI | REIM | REIM, EM |
| 71997 | JILLIAN | REMPT | REMPT, JIL |
| 72854 | RATHBOV( | REN | REN, RATH |

| | | | |
|---|---|---|---|
| 72857 | RATHBOV | REN | REN, RATH |
| 76011 | JOVANI | RENDON | ZUNIGA, J |
| 76016 | JOVANI | RENDON | ZUNIGA, J |
| 68860 | JACQUELIN | RETANA | RETANA, J |
| 72328 | LAURA | RETANA | RETANA, L |
| 75013 | CARLOS | REYES | REYES, CA |
| 75244 | EDWARD | REYES | REYES, ED |
| 43490 | ELISEO | REYES | REYES, ELI |
| 69283 | ELIZABETH | REYES | REYES, ELI |
| 14745 | FARID | REYES | REYES, FA |
| 17559 | FARID | REYES | REYES, FA |
| 76230 | FARID | REYES | REYES, FA |
| 76226 | FARID | REYES | REYES, FA |
| 75497 | GUADALU | REYES | REYES, GU |
| 75493 | GUADALU | REYES | REYES, GU |
| 73532 | MICHAEL | REYES | REYES, MI |
| 44144 | MIGUEL | RICARDEZ | RICARDEZ, |
| 73249 | CHARLES | RICHARDS | RICHARDS |
| 75810 | CHRISTOP | RIEL | RIEL, CHRI |
| 49585 | ADRIANA | RINCON | RINCON, A |
| 51018 | JONATHAN | RINCON | RINCON, J |
| 71962 | MICHAEL | RINEY | RINEY, MI |
| 71960 | MICHAEL | RINEY | RINEY, MI |
| 13179 | ERICKA | RIOS | RIOS, ERIC |
| 75821 | ERICKA | RIOS | RIOS, ERIC |
| 72098 | JOSUE | RIVAS | RIVAS, JOS |
| 67476 | JAVIER | RIVAS-MAI | RIVAS, JAV |
| 45694 | MIGUEL | RIVERA DL | RIVERA DL |
| 79236 | EDUARDO | RIVERA-MI | RIVERA-M |
| 41822 | IRENE | RIZO | RIZO, IREN |
| 71588 | ROGER | ROACH | ROACH, R |
| 53363 | ANTOINE | ROAN | ROAN, AN |
| 70476 | JOHANNA | ROBERTS | ROBERTS, |
| 74743 | NATHANIE | ROBINS | ROBINS, N |
| 72623 | ADRIEL | ROBLES | ROBLES, A |
| 13922 | KELLIE | ROBLES | ROBLES, K |
| 72521 | KELLIE | ROBLES | ROBLES, K |
| 44494 | SERGUEI | ROCHA | ROCHA, SE |
| 44501 | SERGUEI | ROCHA | ROCHA, SE |
| 49177 | JEAN | RODMAN | RODMAN, |
| 75589 | ABRAHAM | RODRIGUE | RODRIGUE |
| 75046 | DANIEL | RODRIGUE | RODRIGUE |
| 52728 | DESIREE | RODRIGUE | RODRIGUE |
| 59020 | IRMA | RODRIGUE | RODRIGUE |
| 76581 | JESSICA | RODRIGUE | RODRIGUE |
| 70188 | JOSE | RODRIGUE | RODRIGUE |
| 75898 | JOSE | RODRIGUE | RODRIGUE |

**Exhibit A**
**Page 27**

| | | | |
|---|---|---|---|
| 45850 | JUAN CARI | RODRIGUE | RODRIGUE |
| 67168 | LUIS | RODRIGUE | RODRIGUE |
| 75171 | OSCAR | RODRIGUE | RODRIGUE |
| 49641 | RICHARD | RODRIGUE | RODRIGUE |
| 76609 | STACEY | RODRIGUE | RODRIGUE |
| 51110 | ULISES | RODRIGUE | RODRIGUE |
| 69195 | VICTOR | RODRIGUE | RODRIGUE |
| 52734 | YESENIA | RODRIGUE | RODRIGUE |
| 52745 | YESENIA | RODRIGUE | RODRIGUE |
| 52755 | YESENIA | RODRIGUE | RODRIGUE |
| 47603 | JULIA | RODRIGUE | RODRIGUE |
| 29428 | REGINALD | ROGERS | ROGERS, R |
| 14169 | LINDSEY | ROGGE | ROGGE, LI |
| 75549 | LINDSEY | ROGGE | ROGGE, LI |
| 58769 | LUIS | ROJAS | ROJAS, LUI |
| 73316 | GEORGINA | ROMERO | ROMERO, |
| 72130 | JORGE | ROMERO | ROMERO, |
| 94138 | SANDRA | ROSARIO | ROSARIO, |
| 19978 | ROBERT | RUBALCAB | RUBALCAB |
| 47588 | ROBERT | RUBALCAB | RUBALCAB |
| 76130 | CARLOS | RUBIO | RUBIO, CA |
| 69656 | MIGUEL | RUBIO | RUBIO, MI |
| 27246 | RICHARD | RUDOLPH | RUDOLPH, |
| 75409 | RICHARD | RUDOLPH | RUDOLPH, |
| 74143 | RAFAEL | RUIZ | RUIZ, RAF/ |
| 51831 | SILVIA | RUIZ | RUIZ, SILVI |
| 71345 | TRAVIS | RUIZ | RUIZ, TRA\ |
| 71344 | TRAVIS | RUIZ | RUIZ, TRA\ |
| 73791 | VICTOR | SAAVEDRA | SAAVEDRA |
| 76836 | ANTHONY | SABALA | SABALA, A |
| 72827 | STEPHEN | SABATINO | SABATINO |
| 44838 | HOVANES | SADAFIAN | SADAFIAN |
| 76889 | DANNY | SALAS | SALAS, DA |
| 73337 | ANGEL | SALAZAR | SALAZAR, |
| 53186 | ROBERTO | SALAZAR | SALAZAR, |
| 53193 | ROBERTO | SALAZAR | SALAZAR, |
| 53200 | ROBERTO | SALAZAR | SALAZAR, |
| 46731 | SUZETTE | SALGADO | SALGADO |
| 73704 | CHARLES | SALMON | SALMON, |
| 59267 | JOHN | SALVATOR | SALVATOR |
| 59260 | JOHN | SALVATOR | SALVATOR |
| 43509 | ASHLEIGH | SANCHEZ | SANCHEZ, |
| 73914 | CRYSTAL | SANCHEZ | SANCHEZ, |
| 73233 | FRANCISC/ | SANCHEZ | SANCHEZ, |
| 66005 | FRANCISC( | SANCHEZ | SANCHEZ, |
| 69504 | JOSE | SANCHEZ | SANCHEZ, |
| 75765 | MARIA | SANCHEZ | SANCHEZ, |

| 75762 | MARIA | SANCHEZ | SANCHEZ, |
| 43747 | MIGUEL | SANCHEZ | SANCHEZ, |
| 46471 | MOISES | SANCHEZ | SANCHEZ, |
| 73411 | VINCENT | SANCHEZ | SANCHEZ, |
| 73415 | VINCENT | SANCHEZ | SANCHEZ, |
| 58395 | BARBARA | SANDERS | SANDERS, |
| 75117 | MARIA | SANDOVAL | SANDOVAL |
| 74766 | SANTIAGO | SANDOVAL | SANDOVAL |
| 77686 | DAVID | SANTACRU | SANTACRU |
| 77689 | DAVID | SANTACRU | SANTACRU |
| 76605 | ROBERT | SANTANA | SANTANA, |
| 72186 | RICARDO | SAPASAP | SAPASAP, |
| 46946 | MARCELIN | SARABIA | SARABIA, |
| 43310 | ZACKARY | SARMIENT | SARMIENT |
| 43317 | ZACKARY | SARMIENT | SARMIENT |
| 64084 | JEFFREY | SAZON | SAZON, JEI |
| 73922 | GUILHERM | SCHAFER | SCHAFER, |
| 73374 | CARRIE | SCHWART: | SCHWART: |
| 43169 | TIMOTHY | SCOTT | SCOTT, TIN |
| 43163 | TIMOTHY | SCOTT | SCOTT, TIN |
| 71946 | NICHOLAS | SEAMAN | SEAMAN, I |
| 76480 | SALVADOR | SEDANO | SEDANO, S |
| 76960 | JOSHUA | SEDGWICK | SEDGWICK |
| 69397 | CHRIS | SEGARS | SEGARS, C |
| 72642 | ADUNES | SELLORIA | SELLORIA, |
| 72637 | ADUNES | SELLORIA | SELLORIA, |
| 72648 | ADUNES | SELLORIA | SELLORIA, |
| 47471 | KATHERINI | SERPAS M | SERPAS M |
| 79483 | ALEJANDR | SERRANO | SERRANO, |
| 74744 | THOMAS | SETBERG | SETBERG, |
| 50420 | WILFREDO | SEVILLANC | SEVILLANC |
| 42212 | PRIYA | SHARMA | SHARMA, I |
| 42500 | STEPHANII | SHARP | SHARP, STI |
| 59451 | TIMOTHY | SHEPARD | SHEPARD, |
| 70937 | JUNE | SHIMP | SHIMP, JU |
| 73985 | RAFAEL | SILO | SILO, RAFA |
| 79607 | THANE | SILVA | SILVA, THA |
| 48330 | TIFFANY | SILVA | SILVA, TIFF |
| 76878 | SCOTT | SIMMONS | SIMMONS. |
| 75068 | MICHAEL | SIMPSON | SIMPSON, |
| 81103 | SOMSOM/ | SISOWATH | SISOWATH |
| 81104 | SOMSOM/ | SISOWATH | SISOWATH |
| 54234 | EMANUEL | SLAGLE | SLAGLE, E |
| 73311 | CHRISTOPI | SMITH | SMITH, CH |
| 11527 | JOHN | SMITH | SMITH, JO |
| 93287 | JOHN | SMITH | SMITH, JO |
| 76635 | KORY | SMITH | SMITH, KO |

| 46888 | NICOLE | SMITH | SMITH, NI |
| 73549 | RANDY | SMITH | SMITH, RA |
| 13178 | ROBERT | SMITH | SMITH, RO |
| 70446 | ROBERT | SMITH | SMITH, RO |
| 75862 | STEPHEN | SMITH | SMITH, ST |
| 75966 | TIM | SMITH | SMITH, TI |
| 74024 | TONY | SMITH | SMITH, TO |
| 45548 | TRAVIS | SOENNICH | SOENNICH |
| 71825 | CESAR | SOLANO | SOLANO, C |
| 71823 | ROGELIO | SOLANO | SOLANO, F |
| 78132 | PAUL | SOLO | SOLO, PAU |
| 49060 | HUGO | SOLORZAN | SOLORZAN |
| 49054 | HUGO | SOLORZAN | SOLORZAN |
| 47007 | CARLOS | SORTO | SORTO, CA |
| 75145 | SARKIS | SOS | SOS, SARKI |
| 71845 | LANDO | SOSA | SOSA, LAN |
| 71507 | JESUS | SOSA | SOSA, TD, |
| 67130 | CARLOS | SOTELO | SOTELO, C |
| 43605 | ANTHONY | SOTO | SOTO, ANT |
| 43611 | ANTHONY | SOTO | SOTO, ANT |
| 48208 | JACK | SOTO | SOTO, JAC |
| 48212 | JACK | SOTO | SOTO, JAC |
| 50246 | JACQUELIN | SOTO | SOTO, JAC |
| 44175 | YASMANI | SOUTO | SOUTO, YA |
| 58366 | JEREMIAH | SPEARS | SPEARS, JE |
| 58375 | JEREMIAH | SPEARS | SPEARS, JE |
| 71412 | NICHOLAS | SPIEGEL | SPIEGEL, N |
| 71409 | NICHOLAS | SPIEGEL | SPIEGEL, N |
| 56366 | DEREK | SPRIGGS | SPRIGGS, |
| 56359 | DEREK | SPRIGGS | SPRIGGS, |
| 59241 | CHRISTINE | STACHURS | STACHURS |
| 47499 | SEAN | STANTON | STANTON, |
| 74898 | SEAN | STELLHORI | STELLHOR |
| 74041 | PAUL | STEPPLER | STEPPLER, |
| 74034 | PAUL | STEPPLER | STEPPLER, |
| 76516 | CHRISTOPI | STEWART | STEWART, |
| 76520 | CHRISTOPI | STEWART | STEWART, |
| 72354 | ANDREW | STONE-ZAI | STONE-ZA |
| 69228 | NATHAN | STORZ | STORZ, NA |
| 37495 | ZDENEK | SUCHARD/ | SUCHARD/ |
| 76030 | RAMON | SUCILLA | SUCILLA, R |
| 48993 | JOSHUA | SUH | SUH, JOSH |
| 46573 | GLADYS | SUTKOWSI | SUTKOWS |
| 68110 | COREY | SWANSON | SWANSON |
| 66580 | MICHAEL | SWANSON | SWANSON |
| 69933 | JUSTIN | SWIFT | SWIFT, JUS |
| 50359 | DANIEL | TAFOLLA | TAFOLLA, |

| | | | |
|---|---|---|---|
| 71664 | NIKOLA | TAHAAFE | TAHAAFE, 2 |
| 69938 | FOLARIN | TALLMAN | TALLMAN, 2 |
| 12263 | AN | TANAG | TANAG, AN 1 |
| 12275 | AN | TANAG | TANAG, AN 1 |
| 41049 | AN | TANAG | TANAG, AN 1 |
| 41051 | AN | TANAG | TANAG, AN 1 |
| 47065 | JUAN | TAPIA | TAPIA, JUA 3 |
| 47070 | JUAN | TAPIA | TAPIA, JUA 3 |
| 74444 | YOLANDA | TAPIA | TAPIA, YOL 1 |
| 59440 | CHARLES | TATICK | TATICK, CH 2 |
| 64826 | CHRISTOPI | TAULBEE | TAULBEE, ( 1 |
| 15274 | ERIC | TAYLOR | TAYLOR, EI 1 |
| 79437 | ERIC | TAYLOR | TAYLOR, EI 1 |
| 45252 | JOSEPH | TEXAS | TEXAS, JOS 3 |
| 42663 | EDENILSOI | TEXIN | TEXIN, EDE 8 |
| 16249 | ERIN | THOMAS | THOMAS, I 2 |
| 46779 | ERIN | THOMAS | THOMAS, I 2 |
| 43700 | JEROD | THOMAS | THOMAS, . P |
| 74605 | MELINDA | THRASHER | THRASHER 8 |
| 49028 | CHIWING | TIN | TIN, CHIWI 1 |
| 74213 | JESSICA | TOLEDO | TOLEDO, JI 6 |
| 75038 | ARMAND | TOLENTIN( | TOLENTIN( 7 |
| 79243 | DOUGLAS | TORRES | TORRES, D 2 |
| 74829 | HUGO | TORRES | TORRES, H 9 |
| 73479 | LESTER | TORRES | TORRES, LI 2 |
| 73475 | LESTER | TORRES | TORRES, LI 2 |
| 73230 | WENCESLA | TORRES | TORRES, V 3 |
| 52854 | ANDRES | TOSTADO | TOSTADO, 1 |
| 79410 | CAROLINA | TOVAR | TOVAR, CA 2 |
| 79408 | CAROLINA | TOVAR | TOVAR, CA 2 |
| 69545 | HAI | TRAN | TRAN, HAI 9 |
| 71346 | JACKIE | TRAN | TRAN, JACI 7 |
| 16529 | JOHN | TREADWEI | TREADWEI 1 |
| 97777 | ALEXANDE | TRIAS | TRIAS, ALE 3 |
| 14979 | SIRENIA | TRIGUERO | TRIGUERO 3 |
| 75105 | SIRENIA | TRIGUERO | TRIGUERO 3 |
| 13855 | JOSH | TRUJILLO | TRUJILLO, . 8 |
| 67704 | JOSH | TRUJILLO | TRUJILLO, . 8 |
| 73866 | ROSALBA | TRUJILLO | TRUJILLO, 9 |
| 73871 | ROSALBA | TRUJILLO | TRUJILLO, 9 |
| 54958 | JONATHAN | TRUONG | TRUONG, J 1 |
| 67433 | JONNY | TRUONG | TRUONG, J 1 |
| 74631 | DAKIN | TSENG | TSENG, DA 3 |
| 53205 | CHRISTIAN | TURNER | TURNER, C 2 |
| 73216 | ADAM | TURPEN | TURPEN, A 3 |
| 69452 | HEATHER | TURREY | TURREY, H 2 |
| 73611 | LINDSEY | ULMER | ULMER, LII 2 |

| | | | |
|---|---|---|---|
| 54168 | JULIETA | UMANA | UMANA, J |
| 75080 | ELSA | URBINA | URBINA, E |
| 41799 | JOSE | URIBE | URIBE, JO |
| 73208 | CYNTHIA | VALDOVIN | VALDOVI |
| 45798 | EDGAR | VALDOVIN | VALDOVI |
| 74845 | RALEIGH | VALENA | VALENA, |
| 66602 | BRANDON | VALENCIA | VALENCIA |
| 75004 | ERICK | VALENCIA | VALENCIA |
| 13288 | GERARDO | VALENCIA | VALENCIA |
| 97999 | GERARDO | VALENCIA | VALENCIA |
| 43676 | CHRISTINA | VALERIO | VALERIO, |
| 73691 | EDWARD | VALLADAR | VALLADA |
| 72465 | JAEGAR | VALLE | VALLE, JA |
| 75222 | YHAN | VALLE | VALLE, YH |
| 66258 | NICHOLE | VANDENAI | VANDENA |
| 76382 | ALEO | VANG | VANG, AL |
| 75015 | SHOUA | VANG | VANG, SH |
| 43581 | ARAXI | VARGAS | VARGAS, |
| 48302 | JOEL | VARGAS | VARGAS, |
| 74740 | KARLA | VARGAS | VARGAS, |
| 15331 | MARCO | VARGAS | VARGAS, |
| 93285 | MARCO | VARGAS | VARGAS, |
| 72205 | MARLENE | VARGAS | VARGAS, |
| 76176 | MAYNOR | VARGAS | VARGAS, |
| 75801 | NATHAN | VARGAS | VARGAS, |
| 74075 | VICTORIA | VASQUEZ | VASQUEZ |
| 72583 | EDMUND | VEA | VEA, EDM |
| 42145 | HIRAM | VEGA | VEGA, HIR |
| 75843 | MARIO | VEGA | VEGA, MA |
| 73972 | LUIS | VEGA-BUS | VEGA-BU |
| 50155 | WILLIAM | VELASCO | VELASCO, |
| 15357 | WILLIAM | VELASCO | VELASCO, |
| 76158 | TERRENCE | VELASQUE | VELASQU |
| 47333 | YESSICA | VELAZQUE | VELAZQU |
| 47327 | YESSICA | VELAZQUE | VELAZQU |
| 59642 | EDWARD | VERA | VERA, ED |
| 59646 | EDWARD | VERA | VERA, ED |
| 67197 | TANIA | VERDUGO | VERDUGO |
| 53677 | CHARLES | VESS | VESS, CHA |
| 75291 | GEORGE | VIERA | VIERA, GE |
| 75442 | MICHAEL | VIGIL | VIGIL, MI |
| 45642 | RODIMIR | VILALE | VILALE, R |
| 74227 | JAVIER M | VILLA | VILLA, JAV |
| 13519 | JAVIER M | VILLA | VILLA, JAV |
| 74223 | JOHN | VILLAGRAN | VILLAGRA |
| 69382 | ELIZABETH | VILLALOBO | VILLALOB |
| 68626 | JAMIE | VILLALOBO | VILLALOB |

| 79425 | NICOLE | VILLANUE\ | VILLANUE |
| 73461 | MARK | VILLENA | VILLENA, |
| 52873 | ANTONIO | VIVEROS | VIVEROS, |
| 52050 | JAQUELIN | VODEB | VODEB, JA |
| 66457 | SARINYA | VORASARI | VORASARI |
| 50228 | YANG | VUE | VUE, YANG |
| 50232 | YANG | VUE | VUE, YANG |
| 76392 | JAMES | WAAS | WAAS, JA |
| 76397 | JAMES | WAAS | WAAS, JA |
| 41686 | RYAN | WAHRMAI | WAHRMA |
| 68485 | WILLIAM | WALKER | WALKER, |
| 67885 | JOSEPH | WALSH | WALSH, JC |
| 72969 | EVAN | WARD | WARD, EV |
| 72974 | EVAN | WARD | WARD, EV |
| 50277 | RYAN | WARMUSI | WARMUSI |
| 58646 | RONALD | WARTEL | WARTEL, F |
| 74984 | DENNIS | WEBER | WEBER, JR |
| 47053 | PETER | WEEKS | WEEKS, PE |
| 75262 | THEORDOI | WEISENBE | WEISENBE |
| 42202 | MITCHELL | WHEELER | WHEELER, |
| 67186 | RUSSELL | WHEELER | WHEELER, |
| 67187 | RUSSELL | WHEELER | WHEELER, |
| 20555 | NINA | WHITE | WHITE, NI |
| 69487 | PAULA | WHITEHAT | WHITEHAT |
| 50655 | DAARON | WHITLEY | WHITLEY, |
| 18773 | BRYAN | WHITNEY | WHITNEY, |
| 50927 | BRYAN | WHITNEY | WHITNEY, |
| 44787 | BRIAN | WILLIAMS, | WILLIAMS, |
| 75692 | ERIC | WILLIAMS | WILLIAMS, |
| 44299 | ROBERT | WILLIAMS | WILLIAMS, |
| 74047 | STEVEN | WILLIAMS | WILLIAMS, |
| 50884 | CODY | WILLIAMS( | WILLIAMS |
| 45482 | WILLIAM | WILSON, | WILSON, |
| 45492 | WILLIAM | WILSON | WILSON, |
| 47553 | ROWDY | WRIGHT | WRIGHT, F |
| 14011 | KEITH | YANG | YANG, KEI |
| 45336 | KEITH | YANG | YANG, KEI |
| 16151 | MARIE | YANTO | YANTO, M |
| 12366 | MARIE | YANTO | YANTO, M |
| 68455 | MARIE | YANTO | YANTO, M |
| 68459 | MARIE | YANTO | YANTO, M |
| 43349 | DANIEL | YOUNG | YOUNG, D |
| 44976 | EHSAN | ZADEH | ZADEH, EH |
| 51285 | DAUD | ZAFFA | ZAFFA, DA |
| 72095 | MARITZA | ZAMORA | ZAMORA, |
| 13576 | JESSICA | ZAPATA | ZAPATA, JE |
| 75198 | JESSICA | ZAPATA | ZAPATA, JE |

73483 CARLOS     ZARAGOZA
45813 IGNACIO    ZENDEJAS
71347 EDUARDO    ZEPEDA
50137 SAMUEL     ZETINO
74645 HAZEM      ZIDANE HU
93187 JAMES      ZUMAYA
71468 ALMA       ZUNIGA
71465 ALMA       ZUNIGA
76213 ELISA      ZUNIGA

| loan_num | portfolio_ | principal_ | interest_p | fees_paid | late_charg | TOTAL PAYMENTS |
|---|---|---|---|---|---|---|
| 2.02E+09 | AFL-PEAKS | 400 | 0 | 0 | 0 | 400 |
| 2.02E+09 | PEAKS | 1417.36 | 125.59 | 0 | 0 | 1542.95 |
| 2.02E+09 | PEAKS - CC | 1593.45 | 670.65 | 0 | 100 | 2364.1 |
| 2.02E+09 | PEAKS | 1240.36 | 163.19 | 0 | 0 | 1403.55 |
| 2.02E+09 | PEAKS | 2463.75 | 441.94 | 0 | 0 | 2905.69 |
| 2.02E+09 | PEAKS | 4663.84 | 840.1 | 0 | 0 | 5503.94 |
| 2.02E+09 | PEAKS | 369.81 | 274.41 | 0 | 0 | 644.22 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 30 | 30 |
| 2.02E+09 | PEAKS - CC | 7626.57 | 4180.7 | 0 | 50 | 11857.27 |
| 2.02E+09 | PEAKS | 24026.2 | 8954.54 | 0 | 30 | 33010.74 |
| 2.02E+09 | PEAKS | 6337.92 | 1192.17 | 0 | 10 | 7540.09 |
| 2.02E+09 | PEAKS | 2041.4 | 592.16 | 25 | 10 | 2668.56 |
| 2.02E+09 | PEAKS | 936.71 | 40.39 | 0 | 0 | 977.1 |
| AFL-20163 | PEAKS | 1157.1 | 0 | 0 | 0 | 1157.1 |
| 2.02E+09 | AFL-PEAKS | 1157.1 | 0 | 0 | 0 | 1157.1 |
| 2.02E+09 | PEAKS | 2824.07 | 203.46 | 0 | 0 | 3027.53 |
| 2.02E+09 | PEAKS | 571.08 | 8.4 | 0 | 0 | 579.48 |
| 2.02E+09 | AFL-PEAKS | 2116.74 | 234.7 | 0 | 70 | 2421.44 |
| 2.02E+09 | AFL-PEAKS | 50.86 | 97.94 | 0 | 0 | 148.8 |
| 2.02E+09 | PEAKS - CC | 877.1 | 2278.72 | 0 | 40 | 3195.82 |
| AFL-20168 | PEAKS | 200 | 0 | 0 | 0 | 200 |
| 2.02E+09 | AFL-PEAKS | 0 | 130 | 0 | 70 | 200 |
| 2.02E+09 | PEAKS | 2507.13 | 447.58 | 0 | 40 | 2994.71 |
| 2.02E+09 | PEAKS | 736.61 | 365.53 | 0 | 0 | 1102.14 |
| 2.02E+09 | PEAKS - CC | 1325 | 0 | 0 | 0 | 1325 |
| 2.02E+09 | PEAKS | 1897.72 | 370.42 | 0 | 30 | 2298.14 |
| 2.02E+09 | AFL-PEAKS | 0 | 549.64 | 0 | 95 | 644.64 |
| 2.02E+09 | PEAKS - CC | 7744.07 | 0 | 0 | 0 | 7744.07 |
| 2.02E+09 | AFL-PEAKS | 100.9 | 255.21 | 0 | 20 | 376.11 |
| 2.02E+09 | AFL-PEAKS | 0 | 58.74 | 0 | 10 | 68.74 |
| 2.02E+09 | PEAKS | 6352.28 | 710.47 | 0 | 0 | 7062.75 |
| 2.02E+09 | PEAKS | 9533.14 | 2222.91 | 0 | 0 | 11756.05 |
| 2.02E+09 | PEAKS | 2862.44 | 4362.76 | 0 | 0 | 7225.2 |
| 2.01E+09 | PEAKS | 1752 | 3186.34 | 0 | 70 | 5008.34 |
| 2.01E+09 | PEAKS | 1007.35 | 471.17 | 0 | 0 | 1478.52 |
| 2.01E+09 | PEAKS | 4479.45 | 2130.87 | 0 | 90 | 6700.32 |
| 2.02E+09 | PEAKS | 1730.06 | 776.93 | 0 | 0 | 2506.99 |
| 2.02E+09 | PEAKS | 4737.52 | 890.67 | 0 | 0 | 5628.19 |
| 2.02E+09 | AFL-PEAKS | 0 | 270.86 | 0 | 0 | 270.86 |
| 2.02E+09 | PEAKS | 7488.09 | 6297.82 | 0 | 0 | 13785.91 |
| 2.02E+09 | PEAKS - CC | 2725.71 | 2481.29 | 0 | 0 | 5207 |
| 2.02E+09 | PEAKS | 597 | 198.76 | 0 | 10 | 805.76 |
| 2.02E+09 | PEAKS - CC | 684.28 | 4396.18 | 0 | 80 | 5160.46 |
| 2.02E+09 | PEAKS - CC | 0 | 4239.38 | 0 | 80 | 4319.38 |
| 2.02E+09 | PEAKS | 1139.99 | 172.33 | 0 | 0 | 1312.32 |
| 2.02E+09 | PEAKS - CC | 1531.11 | 482.13 | 0 | 0 | 2013.24 |

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 1273.94 | 324.45 | 0 | 0 | 1598.39 |
| 2.02E+09 | PEAKS | 2357.48 | 474.36 | 0 | 20 | 2851.84 |
| 2.02E+09 | PEAKS | 1685.78 | 301.27 | 0 | 20 | 2007.05 |
| 2.02E+09 | PEAKS - CC | 5091.09 | 866.77 | 0 | 70 | 6027.86 |
| 2.02E+09 | PEAKS - CC | 3337.55 | 2554.98 | 0 | 60 | 5952.53 |
| 2.02E+09 | PEAKS | 161.11 | 21.39 | 0 | 0 | 182.5 |
| 2.02E+09 | PEAKS | 2678.58 | 524.29 | 25 | 50 | 3277.87 |
| 2.02E+09 | AFL-PEAKS | 0 | 50 | 0 | 0 | 50 |
| 2.02E+09 | PEAKS | 2515.39 | 971.14 | 0 | 0 | 3486.53 |
| 2.02E+09 | PEAKS | 5545.24 | 2424.76 | 0 | 0 | 7970 |
| AFL-20155 | PEAKS | 2400 | 0 | 0 | 0 | 2400 |
| 2.02E+09 | AFL-PEAKS | 1864.33 | 760.29 | 125 | 70 | 2819.62 |
| 2.02E+09 | PEAKS | 879.02 | 270.46 | 0 | 30 | 1179.48 |
| 2.02E+09 | PEAKS | 8192.05 | 4243.53 | 0 | 30 | 12465.58 |
| 2.02E+09 | PEAKS | 1949.48 | 292.15 | 0 | 10 | 2251.63 |
| 2.02E+09 | PEAKS | 3513.66 | 590.59 | 0 | 10 | 4114.25 |
| 2.02E+09 | PEAKS | 4796 | 875.51 | 0 | 0 | 5671.51 |
| 2.02E+09 | PEAKS | 8729.55 | 1380.86 | 0 | 0 | 10110.41 |
| 2.02E+09 | PEAKS | 2512.55 | 579.7 | 0 | 20 | 3112.25 |
| 2.02E+09 | AFL-PEAKS | 461.76 | 0 | 0 | 0 | 461.76 |
| 2.01E+09 | PEAKS | 1797.65 | 226.2 | 0 | 30 | 2053.85 |
| 2.02E+09 | PEAKS | 1401.04 | 228.19 | 0 | 0 | 1629.23 |
| 2.01E+09 | AFL-PEAKS | 450 | 0 | 0 | 0 | 450 |
| 2.02E+09 | PEAKS | 6050.23 | 1929.36 | 0 | 0 | 7979.59 |
| 2.02E+09 | PEAKS | 6821.99 | 1149.52 | 0 | 0 | 7971.51 |
| 2.02E+09 | PEAKS | 4569.58 | 5295.19 | 0 | 0 | 9864.77 |
| 2.02E+09 | AFL-PEAKS | 0 | 430 | 0 | 10 | 440 |
| 2.02E+09 | PEAKS | 2161.9 | 2417.64 | 0 | 150 | 4729.54 |
| 2.02E+09 | PEAKS | 513.11 | 141.36 | 0 | 40 | 694.47 |
| 2.02E+09 | PEAKS - CC | 8439.18 | 575.76 | 0 | 0 | 9014.94 |
| 2.01E+09 | PEAKS | 6947.96 | 9651.34 | 0 | 80 | 16679.3 |
| 2.02E+09 | AFL-PEAKS | 0 | 204.13 | 0 | 0 | 204.13 |
| 2.02E+09 | PEAKS | 1804.56 | 1564 | 0 | 0 | 3368.56 |
| 2.02E+09 | PEAKS - CC | 53.87 | 0 | 25 | 0 | 78.87 |
| 2.02E+09 | PEAKS - CC | 150 | 0 | 0 | 0 | 150 |
| 2.02E+09 | PEAKS - CC | 225 | 0 | 0 | 0 | 225 |
| 2.02E+09 | PEAKS | 3134.33 | 2358.4 | 50 | 100 | 5642.73 |
| 2.02E+09 | PEAKS - CC | 1718.61 | 1622.69 | 0 | 50 | 3391.3 |
| 2.02E+09 | PEAKS | 4768.01 | 299.55 | 0 | 0 | 5067.56 |
| 2.01E+09 | AFL-PEAKS | 860.91 | 1645.74 | 0 | 160 | 2666.65 |
| 2.02E+09 | PEAKS | 667.39 | 198.33 | 0 | 10 | 875.72 |
| 2.02E+09 | PEAKS | 3168.73 | 3790.59 | 0 | 0 | 6959.32 |
| 2.02E+09 | PEAKS | 4345.82 | 1301.11 | 50 | 250 | 5946.93 |
| 2.02E+09 | PEAKS | 6940.58 | 3859.42 | 0 | 0 | 10800 |
| 2.02E+09 | PEAKS | 6101.36 | 1911.45 | 25 | 10 | 8047.81 |
| 2.02E+09 | ERS - PEAK | 100 | 0 | 0 | 0 | 100 |
| 2.02E+09 | PEAKS | 4818.33 | 147.53 | 0 | 0 | 4965.86 |

| | | | | | |
|---|---|---|---|---|---|
| 2.01E+09 | PEAKS | 1085.45 | 304 | 0 | 0 | 1389.45 |
| 2.01E+09 | AFL-PEAKS | 0 | 140 | 0 | 60 | 200 |
| 2.02E+09 | PEAKS | 1591.92 | 178.31 | 0 | 20 | 1790.23 |
| 2.02E+09 | PEAKS - CC | 937.45 | 4084.95 | 150 | 200 | 5372.4 |
| 2.02E+09 | PEAKS - CC | 835.32 | 1103.47 | 25 | 140 | 2103.79 |
| 2.02E+09 | PEAKS - CC | 819.07 | 433.65 | 175 | 60 | 1487.72 |
| 2.02E+09 | PEAKS - CC | 1421.69 | 695.08 | 225 | 160 | 2501.77 |
| 2.02E+09 | PEAKS | 2190.85 | 871.06 | 0 | 110 | 3171.91 |
| 2.02E+09 | PEAKS - CC | 2244.07 | 2968.19 | 25 | 220 | 5457.26 |
| 2.02E+09 | PEAKS - CC | 833.88 | 743.44 | 91.24 | 0 | 1668.56 |
| 2.02E+09 | PEAKS | 12155.72 | 3459.57 | 0 | 0 | 15615.29 |
| 2.01E+09 | AFL-PEAKS | 647.19 | 202.81 | 0 | 0 | 850 |
| 2.02E+09 | PEAKS | 2349.32 | 260.66 | 0 | 10 | 2619.98 |
| 2.02E+09 | PEAKS - CC | 1358.72 | 0 | 0 | 0 | 1358.72 |
| AFL-20156 | PEAKS | 509.94 | 0 | 0 | 0 | 509.94 |
| 2.02E+09 | AFL-PEAKS | 0 | 439.94 | 0 | 70 | 509.94 |
| 2.01E+09 | PEAKS | 2482.88 | 401.67 | 0 | 50 | 2934.55 |
| AFL-20164 | PEAKS | 400 | 0 | 0 | 0 | 400 |
| 2.02E+09 | AFL-PEAKS | 0 | 407.42 | 25 | 45.68 | 478.1 |
| 2.02E+09 | PEAKS | 4634.51 | 1622.4 | 0 | 10 | 6266.91 |
| 2.02E+09 | PEAKS - CC | 1637.84 | 1578.91 | 100 | 40 | 3356.75 |
| 2.02E+09 | PEAKS | 902.83 | 276.66 | 0 | 70 | 1249.49 |
| 2.02E+09 | PEAKS - CC | 55.09 | 78.43 | 0 | 30 | 163.52 |
| 2.02E+09 | AFL-PEAKS | 129.27 | 299.73 | 0 | 50 | 479 |
| 2.02E+09 | PEAKS | 1787.33 | 356.06 | 0 | 0 | 2143.39 |
| 2.02E+09 | PEAKS | 6189.51 | 1307.82 | 25 | 40 | 7562.33 |
| 2.02E+09 | PEAKS | 12548.45 | 2563.38 | 25 | 30 | 15166.83 |
| 2.02E+09 | PEAKS | 9748.15 | 1547.91 | 0 | 0 | 11296.06 |
| 2.02E+09 | PEAKS | 16257.6 | 5254.93 | 0 | 0 | 21512.53 |
| 2.02E+09 | PEAKS | 337.52 | 44.28 | 0 | 0 | 381.8 |
| 2.02E+09 | AFL-PEAKS | 0 | 574.14 | 0 | 10 | 584.14 |
| 2.02E+09 | PEAKS | 937.81 | 91.94 | 0 | 0 | 1029.75 |
| 2.02E+09 | PEAKS | 8729.63 | 974.36 | 0 | 0 | 9703.99 |
| 2.02E+09 | AFL-PEAKS | 926.04 | 883.4 | 0 | 10 | 1819.44 |
| AFL-20195 | PEAKS | 820.67 | 0 | 0 | 0 | 820.67 |
| 2.02E+09 | AFL-PEAKS | 820.67 | 0 | 0 | 0 | 820.67 |
| 2.02E+09 | AFL-PEAKS | 0 | 45 | 0 | 0 | 45 |
| 2.01E+09 | PEAKS | 2990.98 | 1297.34 | 50 | 10 | 4348.32 |
| 2.02E+09 | PEAKS | 1918.42 | 1125.28 | 25 | 0 | 3068.7 |
| 2.02E+09 | PEAKS - CC | 3076.85 | 375.15 | 0 | 80 | 3532 |
| 2.02E+09 | AFL-PEAKS | 0 | 50 | 0 | 50 | 100 |
| 2.02E+09 | PEAKS | 6463.51 | 8856.92 | 0 | 0 | 15320.43 |
| 2.02E+09 | PEAKS | 2867.64 | 1004.01 | 25 | 0 | 3896.65 |
| 2.02E+09 | PEAKS - CC | 2314.89 | 3684.81 | 0 | 50 | 6049.7 |
| 2.02E+09 | AFL-PEAKS | 385.4 | 25.71 | 0 | 40 | 451.11 |
| 2.02E+09 | AFL-PEAKS | 289.74 | 603.87 | 0 | 0 | 893.61 |
| 2.02E+09 | PEAKS | 2084.29 | 2207.11 | 0 | 10 | 4301.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 1222.49 | 1089.7 | 0 | 10 | 2322.19 |
| 2.02E+09 | PEAKS | 573.51 | 532.24 | 0 | 10 | 1115.75 |
| 2.02E+09 | AFL-PEAKS | 4531.49 | 0 | 0 | 0 | 4531.49 |
| 2.02E+09 | PEAKS - CC | 1851.92 | 0 | 0 | 0 | 1851.92 |
| 2.02E+09 | PEAKS | 12659.73 | 2137.27 | 0 | 60 | 14857 |
| 2.02E+09 | PEAKS | 1734.8 | 863.68 | 0 | 0 | 2598.48 |
| 2.02E+09 | PEAKS | 500.65 | 122.23 | 0 | 30 | 652.88 |
| AFL-20157 | PEAKS | 3500 | 0 | 0 | 0 | 3500 |
| 2.02E+09 | AFL-PEAKS | 2425.38 | 1004.62 | 0 | 70 | 3500 |
| 2.02E+09 | AFL-PEAKS | 0 | 93.96 | 0 | 50 | 143.96 |
| 2.02E+09 | PEAKS | 1243.39 | 914.62 | 0 | 70 | 2228.01 |
| 2.02E+09 | PEAKS | 5621.29 | 4700.96 | 50 | 0 | 10372.25 |
| 2.02E+09 | PEAKS | 1247.07 | 1341.28 | 50 | 0 | 2638.35 |
| 2.02E+09 | AFL-PEAKS | 115.68 | 154.32 | 0 | 30 | 300 |
| AFL-20184 | PEAKS | 5 | 0 | 0 | 0 | 5 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 5 | 5 |
| 2.02E+09 | PEAKS | 3043.59 | 2921.84 | 0 | 30 | 5995.43 |
| 2.02E+09 | PEAKS | 429.91 | 81.89 | 0 | 10 | 521.8 |
| 2.02E+09 | PEAKS | 263.86 | 148.16 | 0 | 0 | 412.02 |
| 2.02E+09 | PEAKS | 523.56 | 272.94 | 0 | 0 | 796.5 |
| 2.02E+09 | PEAKS - CC | 1263.79 | 6583.39 | 0 | 80 | 7927.18 |
| 2.02E+09 | PEAKS | 4435.23 | 1791.88 | 25 | 10 | 6262.11 |
| 2.02E+09 | PEAKS | 5325.24 | 5142.08 | 0 | 0 | 10467.32 |
| 2.01E+09 | PEAKS | 1851.92 | 263.88 | 0 | 0 | 2115.8 |
| 2.02E+09 | PEAKS - CC | 2059.24 | 581.95 | 0 | 70 | 2711.19 |
| 2.02E+09 | PEAKS | 2157.62 | 90.24 | 0 | 10 | 2257.86 |
| 2.02E+09 | PEAKS | 3139.51 | 3444.83 | 0 | 0 | 6584.34 |
| AFL-20192 | PEAKS | 92.12 | 0 | 0 | 0 | 92.12 |
| 2.02E+09 | PEAKS | 8361.62 | 5927.23 | 0 | 0 | 14288.85 |
| 2.02E+09 | PEAKS | 422.46 | 9.91 | 0 | 0 | 432.37 |
| 2.02E+09 | AFL-PEAKS | 0 | 2725.91 | 0 | 130 | 2855.91 |
| 2.02E+09 | PEAKS | 2439.66 | 376.62 | 0 | 0 | 2816.28 |
| 2.02E+09 | PEAKS | 18944.7 | 6205.83 | 0 | 10 | 25160.53 |
| 2.02E+09 | PEAKS | 954.85 | 5.58 | 0 | 0 | 960.43 |
| 2.02E+09 | AFL-PEAKS | 720.45 | 579.85 | 0 | 180 | 1480.3 |
| 2.02E+09 | PEAKS | 911.81 | 733.36 | 0 | 10 | 1655.17 |
| 2.02E+09 | PEAKS | 2201.79 | 1736.14 | 0 | 0 | 3937.93 |
| 2.02E+09 | PEAKS | 10484.47 | 1028.36 | 0 | 0 | 11512.83 |
| 2.02E+09 | PEAKS - CC | 0 | 8421.45 | 0 | 160 | 8581.45 |
| 2.02E+09 | PEAKS - CC | 1018.48 | 0 | 0 | 0 | 1018.48 |
| 2.02E+09 | AFL-PEAKS | 361.51 | 179.8 | 0 | 0 | 541.31 |
| 2.02E+09 | PEAKS | 5768.77 | 2319.89 | 0 | 0 | 8088.66 |
| 2.02E+09 | PEAKS | 1805.49 | 724.39 | 0 | 0 | 2529.88 |
| 2.02E+09 | PEAKS | 2487.71 | 404.8 | 0 | 0 | 2892.51 |
| 2.02E+09 | AFL-PEAKS | 100 | 0 | 0 | 0 | 100 |
| 2.02E+09 | PEAKS - CC | 0 | 130 | 0 | 70 | 200 |
| 2.02E+09 | PEAKS - CC | 0 | 130 | 0 | 70 | 200 |

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | AFL-PEAKS | 1500 | 0 | 0 | 0 | 1500 |
| AFL-20151 | PEAKS | 1809.05 | 0 | 0 | 0 | 1809.05 |
| 2.02E+09 | AFL-PEAKS | 1984.05 | 0 | 0 | 0 | 1984.05 |
| AFL-20174 | PEAKS | 1464.16 | 0 | 0 | 0 | 1464.16 |
| 2.02E+09 | AFL-PEAKS | 1092.93 | 321.23 | 0 | 50 | 1464.16 |
| 2.02E+09 | PEAKS | 1085.02 | 49.2 | 25 | 0 | 1159.22 |
| 2.02E+09 | PEAKS - CC | 1800 | 0 | 0 | 0 | 1800 |
| 2.02E+09 | PEAKS - CC | 5942.87 | 0 | 75 | 0 | 6017.87 |
| 2.02E+09 | PEAKS - CC | 815.95 | 1469.05 | 25 | 340 | 2650 |
| 2.02E+09 | PEAKS - CC | 1055.04 | 1115.37 | 0 | 80 | 2250.41 |
| 2.02E+09 | PEAKS - CC | 3567.82 | 0 | 0 | 0 | 3567.82 |
| 2.02E+09 | PEAKS | 2511.48 | 2883.39 | 0 | 100 | 5494.87 |
| AFL-20157 | PEAKS | 842.8 | 0 | 0 | 0 | 842.8 |
| 2.02E+09 | AFL-PEAKS | 772.8 | 0 | 0 | 70 | 842.8 |
| 2.02E+09 | AFL-PEAKS | 0 | 3845.79 | 0 | 50 | 3895.79 |
| 2.02E+09 | PEAKS | 8466.98 | 3184.52 | 0 | 10 | 11661.5 |
| 2.02E+09 | PEAKS | 2891.99 | 354.42 | 0 | 20 | 3266.41 |
| 2.02E+09 | PEAKS | 2938.55 | 2751.26 | 25 | 0 | 5714.81 |
| 2.02E+09 | PEAKS | 4668.46 | 968.32 | 0 | 0 | 5636.78 |
| 2.02E+09 | PEAKS - CC | 3709.72 | 945.22 | 0 | 140 | 4794.94 |
| 2.02E+09 | PEAKS | 819.65 | 1261.65 | 0 | 160 | 2241.3 |
| 2.02E+09 | PEAKS | 1785.55 | 1754.15 | 0 | 0 | 3539.7 |
| 2.02E+09 | PEAKS - CC | 857.22 | 1548.18 | 0 | 50 | 2455.4 |
| 2.02E+09 | PEAKS | 4380.56 | 3302.01 | 0 | 0 | 7682.57 |
| 2.02E+09 | PEAKS | 2219.71 | 400.66 | 0 | 0 | 2620.37 |
| 2.01E+09 | PEAKS | 1733.08 | 504.68 | 0 | 0 | 2237.76 |
| 2.02E+09 | PEAKS | 902.22 | 403.11 | 0 | 240 | 1545.33 |
| 2.02E+09 | PEAKS | 642.78 | 1640.51 | 0 | 40 | 2323.29 |
| 2.02E+09 | PEAKS | 4184.99 | 613.77 | 0 | 0 | 4798.76 |
| 2.02E+09 | AFL-PEAKS | 0 | 90 | 0 | 30 | 120 |
| 2.02E+09 | PEAKS - CC | 1226.56 | 0 | 0 | 0 | 1226.56 |
| 2.02E+09 | PEAKS | 2179.64 | 703.59 | 0 | 30 | 2913.23 |
| 2.02E+09 | PEAKS | 4726.54 | 2351.03 | 0 | 0 | 7077.57 |
| 2.02E+09 | PEAKS | 2558.1 | 671.64 | 0 | 0 | 3229.74 |
| 2.02E+09 | PEAKS | 308.05 | 87.23 | 0 | 0 | 395.28 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 50 | 50 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 50 | 50 |
| 2.02E+09 | PEAKS | 2629.22 | 6424.14 | 0 | 20 | 9073.36 |
| 2.02E+09 | PEAKS | 2398.39 | 4909.45 | 0 | 10 | 7317.84 |
| 2.02E+09 | PEAKS | 99.55 | 13.45 | 0 | 0 | 113 |
| 2.02E+09 | AFL-PEAKS | 1428 | 0 | 0 | 0 | 1428 |
| 2.02E+09 | AFL-PEAKS | 208.2 | 173.82 | 25 | 20 | 427.02 |
| 2.02E+09 | PEAKS - CC | 1094.69 | 2497.38 | 25 | 340 | 3957.07 |
| 2.02E+09 | PEAKS - CC | 3825 | 0 | 0 | 0 | 3825 |
| 2.02E+09 | AFL-PEAKS | 3924.1 | 0 | 0 | 0 | 3924.1 |
| 2.02E+09 | PEAKS - CC | 3283.9 | 17548.13 | 0 | 220 | 21052.03 |
| 2.02E+09 | AFL-PEAKS | 0 | 75 | 0 | 0 | 75 |

**Exhibit A**
**Page 39**

| | | | | | |
|---|---|---|---|---|---|
| AFL-20189 | PEAKS | 150 | 0 | 0 | 0 | 150 |
| AFL-20189 | PEAKS | 150 | 0 | 0 | 0 | 150 |
| 2.02E+09 | AFL-PEAKS | 0 | 50 | 0 | 50 | 100 |
| 2.02E+09 | AFL-PEAKS | 0 | 50 | 0 | 50 | 100 |
| 2.02E+09 | AFL-PEAKS | 329.56 | 1371.82 | 0 | 70 | 1771.38 |
| 2.02E+09 | PEAKS | 6589.72 | 833.64 | 0 | 0 | 7423.36 |
| 2.02E+09 | PEAKS - CC | 4322.19 | 5862.39 | 0 | 270 | 10454.58 |
| 2.02E+09 | AFL-PEAKS | 932.02 | 1226.18 | 0 | 30 | 2188.2 |
| 2.02E+09 | PEAKS - CC | 1604.7 | 0 | 0 | 0 | 1604.7 |
| 2.02E+09 | PEAKS | 12444.09 | 3384.08 | 0 | 30 | 15858.17 |
| 2.02E+09 | PEAKS | 4067.65 | 5737 | 0 | 30 | 9834.65 |
| 2.02E+09 | PEAKS - CC | 11755.97 | 985 | 0 | 70 | 12810.97 |
| 2.02E+09 | PEAKS - CC | 1386.49 | 1003.43 | 0 | 0 | 2389.92 |
| 2.02E+09 | PEAKS | 3293.39 | 4117.08 | 0 | 0 | 7410.47 |
| 2.02E+09 | PEAKS | 2348.32 | 771.26 | 0 | 0 | 3119.58 |
| 2.02E+09 | PEAKS | 8234.11 | 498.96 | 0 | 0 | 8733.07 |
| 2.02E+09 | PEAKS | 2840.78 | 1013.07 | 0 | 90 | 3943.85 |
| 2.02E+09 | PEAKS | 9795.39 | 840.82 | 0 | 0 | 10636.21 |
| 2.02E+09 | PEAKS | 2385.39 | 221.19 | 0 | 0 | 2606.58 |
| 2.02E+09 | PEAKS - CC | 1756.92 | 1636.29 | 0 | 20 | 3413.21 |
| 2.02E+09 | AFL-PEAKS | 50 | 942.04 | 0 | 90 | 1082.04 |
| 2.02E+09 | PEAKS - CC | 23.07 | 34.93 | 0 | 0 | 58 |
| 2.02E+09 | PEAKS - CC | 18.96 | 27.04 | 0 | 0 | 46 |
| 2.02E+09 | AFL-PEAKS | 0 | 270.24 | 25 | 70 | 365.24 |
| 2.02E+09 | PEAKS - CC | 0 | 505 | 0 | 20 | 525 |
| 2.02E+09 | PEAKS | 585.99 | 222.44 | 0 | 10 | 818.43 |
| 2.02E+09 | PEAKS | 1660.3 | 1002.6 | 0 | 20 | 2682.9 |
| 2.02E+09 | PEAKS | 300.86 | 3.95 | 0 | 0 | 304.81 |
| 2.02E+09 | AFL-PEAKS | 0 | 2570 | 0 | 130 | 2700 |
| 2.02E+09 | AFL-PEAKS | 355.09 | 1183.51 | 0 | 150 | 1688.6 |
| 2.02E+09 | PEAKS | 8999.92 | 7972.46 | 0 | 0 | 16972.38 |
| 2.02E+09 | PEAKS | 6607.01 | 9720.98 | 0 | 20 | 16347.99 |
| 2.02E+09 | PEAKS | 424.29 | 280.35 | 0 | 130 | 834.64 |
| 2.02E+09 | PEAKS | 254.53 | 93.61 | 0 | 0 | 348.14 |
| 2.02E+09 | PEAKS | 1185.69 | 838.31 | 0 | 0 | 2024 |
| 2.02E+09 | PEAKS | 3933.42 | 3962 | 0 | 0 | 7895.42 |
| 2.02E+09 | PEAKS | 4176.64 | 2329.7 | 0 | 0 | 6506.34 |
| 2.02E+09 | AFL-PEAKS | 606.8 | 768.82 | 0 | 90 | 1465.62 |
| 2.01E+09 | PEAKS - CC | 7090.8 | 0 | 0 | 0 | 7090.8 |
| 2.02E+09 | PEAKS | 441.2 | 29.22 | 0 | 0 | 470.42 |
| 2.02E+09 | PEAKS | 6631.26 | 2616.42 | 0 | 0 | 9247.68 |
| 2.02E+09 | PEAKS | 9962.67 | 4837.32 | 0 | 0 | 14799.99 |
| 2.02E+09 | PEAKS | 960.61 | 291.61 | 0 | 0 | 1252.22 |
| 2.02E+09 | PEAKS | 16489.42 | 1500.76 | 0 | 0 | 17990.18 |
| 2.02E+09 | PEAKS | 1106.67 | 169.95 | 0 | 0 | 1276.62 |
| 2.02E+09 | PEAKS | 2898.32 | 291.23 | 0 | 0 | 3189.55 |
| 2.02E+09 | PEAKS - CC | 2621.32 | 898.78 | 0 | 40 | 3560.1 |

**Exhibit A**
**Page 40**

| | | | | | |
|---|---|---:|---:|---:|---:|
| 2.02E+09 | PEAKS | 3641.5 | 148.38 | 0 | 0 | 3789.88 |
| 2.02E+09 | PEAKS | 2859.72 | 1940.63 | 0 | 0 | 4800.35 |
| 2.02E+09 | PEAKS | 5027.84 | 661.07 | 0 | 0 | 5688.91 |
| 2.02E+09 | AFL-PEAKS | 2940 | 0 | 0 | 60 | 3000 |
| 2.02E+09 | PEAKS | 1687.7 | 1249.79 | 0 | 10 | 2947.49 |
| 2.02E+09 | PEAKS | 938.36 | 462.16 | 0 | 10 | 1410.52 |
| 2.02E+09 | PEAKS | 887.61 | 87.18 | 0 | 0 | 974.79 |
| 2.01E+09 | PEAKS | 4695.45 | 5664.55 | 0 | 0 | 10360 |
| 2.02E+09 | PEAKS - CC | 2360.23 | 1919.79 | 0 | 70 | 4350.02 |
| 2.02E+09 | PEAKS - CC | 1850.28 | 1337.37 | 0 | 92.06 | 3279.71 |
| 2.01E+09 | AFL-PEAKS | 134.36 | 268.63 | 0 | 50 | 452.99 |
| 2.02E+09 | PEAKS | 8190.84 | 4191.53 | 0 | 0 | 12382.37 |
| 2.02E+09 | PEAKS | 412.62 | 93.83 | 0 | 0 | 506.45 |
| 2.02E+09 | PEAKS | 8018.33 | 1930.09 | 0 | 0 | 9948.42 |
| 2.02E+09 | PEAKS | 1036.24 | 511.68 | 0 | 80 | 1627.92 |
| 2.02E+09 | PEAKS | 316.95 | 10.77 | 0 | 0 | 327.72 |
| 2.02E+09 | PEAKS | 3453.72 | 359.67 | 0 | 50 | 3863.39 |
| 2.02E+09 | PEAKS | 2004.26 | 1367.64 | 0 | 110 | 3481.9 |
| 2.02E+09 | PEAKS - CC | 0 | 1540.7 | 0 | 0 | 1540.7 |
| 2.02E+09 | PEAKS | 2284.46 | 3217.54 | 0 | 0 | 5502 |
| 2.02E+09 | AFL-PEAKS | 750 | 0 | 50 | 0 | 800 |
| 2.02E+09 | PEAKS | 22498.53 | 8752.69 | 0 | 10 | 31261.22 |
| 2.02E+09 | PEAKS | 12976.05 | 4567.64 | 0 | 10 | 17553.69 |
| 2.02E+09 | PEAKS | 7558.69 | 11823.14 | 0 | 0 | 19381.83 |
| 2.02E+09 | PEAKS | 1235.34 | 1869.34 | 0 | 0 | 3104.68 |
| 2.02E+09 | PEAKS | 3217.83 | 5533.51 | 0 | 0 | 8751.34 |
| 2.02E+09 | AFL-PEAKS | 22.25 | 33.08 | 0 | 60 | 115.33 |
| 2.02E+09 | AFL-PEAKS | 0 | 331 | 0 | 70 | 401 |
| 2.02E+09 | AFL-PEAKS | 35.93 | 37.95 | 0 | 60 | 133.88 |
| 2.02E+09 | AFL-PEAKS | 1240.28 | 514.72 | 0 | 0 | 1755 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 75 | 25 | 100 |
| 2.01E+09 | AFL-PEAKS | 218.55 | 697.55 | 0 | 160 | 1076.1 |
| 2.02E+09 | PEAKS | 2215.61 | 6491.95 | 0 | 250 | 8957.56 |
| 2.02E+09 | PEAKS | 5505.98 | 828 | 0 | 0 | 6333.98 |
| 2.02E+09 | PEAKS | 476.95 | 40.66 | 25 | 20 | 562.61 |
| 2.02E+09 | AFL-PEAKS | 4.22 | 2.75 | 0 | 0 | 6.97 |
| 2.02E+09 | PEAKS | 2801.38 | 675.72 | 0 | 50 | 3527.1 |
| 2.02E+09 | PEAKS - CC | 105.22 | 424.38 | 0 | 10 | 539.6 |
| 2.02E+09 | AFL-PEAKS | 0 | 50 | 0 | 50 | 100 |
| 2.02E+09 | PEAKS - CC | 3995.16 | 13347.23 | 0 | 80 | 17422.39 |
| 2.02E+09 | PEAKS | 1416.51 | 860.98 | 0 | 0 | 2277.49 |
| 2.01E+09 | PEAKS | 8973.08 | 4265.06 | 0 | 100 | 13338.14 |
| 2.02E+09 | PEAKS | 822.65 | 46.65 | 0 | 40 | 909.3 |
| 2.02E+09 | PEAKS | 1785.29 | 1527.89 | 0 | 40 | 3353.18 |
| 2.02E+09 | AFL-PEAKS | 24 | 67.05 | 0 | 0 | 91.05 |
| 2.02E+09 | PEAKS | 2337.01 | 1311.7 | 0 | 10 | 3658.71 |
| 2.02E+09 | PEAKS | 2153.19 | 264.94 | 0 | 0 | 2418.13 |

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 3609.59 | 442.06 | 0 | 0 | 4051.65 |
| 2.02E+09 | PEAKS | 1836.53 | 3297.9 | 0 | 270 | 5404.43 |
| 2.02E+09 | PEAKS | 2011.22 | 109.94 | 0 | 0 | 2121.16 |
| 2.02E+09 | PEAKS - CC | 895.99 | 1129.38 | 25 | 240 | 2290.37 |
| 2.02E+09 | PEAKS - CC | 1952.23 | 241.26 | 0 | 70 | 2263.49 |
| 2.02E+09 | PEAKS - CC | 814.54 | 0 | 0 | 0 | 814.54 |
| 2.02E+09 | AFL-PEAKS | 0 | 678.01 | 25 | 70 | 773.01 |
| 2.02E+09 | PEAKS | 128.8 | 2.99 | 0 | 0 | 131.79 |
| 2.02E+09 | PEAKS - CC | 1435.47 | 1132.93 | 0 | 10 | 2578.4 |
| 2.01E+09 | PEAKS | 3143.88 | 34.32 | 0 | 0 | 3178.2 |
| 2.02E+09 | PEAKS | 7272.79 | 2542.24 | 0 | 40 | 9855.03 |
| 2.02E+09 | AFL-PEAKS | 0 | 133.13 | 50 | 70 | 253.13 |
| 2.02E+09 | PEAKS | 3399.1 | 2637.41 | 0 | 0 | 6036.51 |
| 2.02E+09 | PEAKS - CC | 1670.9 | 0 | 25 | 0 | 1695.9 |
| 2.02E+09 | PEAKS | 4006.7 | 721.13 | 0 | 0 | 4727.83 |
| 2.02E+09 | PEAKS - CC | 316 | 0 | 0 | 0 | 316 |
| 2.02E+09 | PEAKS | 1279.36 | 383.7 | 0 | 20 | 1683.06 |
| 2.02E+09 | PEAKS | 2035.78 | 711.22 | 0 | 30 | 2777 |
| 2.02E+09 | PEAKS | 2503.1 | 762.18 | 0 | 20 | 3285.28 |
| 2.02E+09 | PEAKS - CC | 3091.22 | 199.49 | 0 | 70 | 3360.71 |
| 2.02E+09 | PEAKS - CC | 4881.8 | 340.07 | 75 | 70 | 5366.87 |
| 2.02E+09 | PEAKS | 2594.03 | 1311.58 | 0 | 0 | 3905.61 |
| 2.02E+09 | PEAKS - CC | 447.92 | 449.71 | 0 | 10 | 907.63 |
| 2.01E+09 | AFL-PEAKS | 0 | 60 | 0 | 50 | 110 |
| 2.02E+09 | PEAKS - CC | 837.37 | 242.63 | 0 | 70 | 1150 |
| 2.02E+09 | PEAKS | 1574.09 | 798.61 | 0 | 0 | 2372.7 |
| 2.01E+09 | PEAKS | 15197.78 | 3887.88 | 0 | 0 | 19085.66 |
| 2.02E+09 | PEAKS | 2336.48 | 391.37 | 0 | 10 | 2737.85 |
| 2.02E+09 | PEAKS | 700.65 | 3315.51 | 50 | 140 | 4206.16 |
| 2.02E+09 | PEAKS | 667.42 | 184.33 | 25 | 60 | 936.75 |
| 2.02E+09 | PEAKS | 5058.55 | 1602.92 | 0 | 200 | 6861.47 |
| 2.02E+09 | PEAKS - CC | 0 | 50 | 0 | 0 | 50 |
| 2.02E+09 | PEAKS - CC | 265 | 20.28 | 0 | 70 | 355.28 |
| 2.02E+09 | PEAKS - CC | 2861.13 | 3013.63 | 0 | 90 | 5964.76 |
| 2.02E+09 | PEAKS - CC | 2901.2 | 3665.75 | 0 | 110 | 6676.95 |
| 2.02E+09 | PEAKS | 6254.13 | 1444.83 | 0 | 0 | 7698.96 |
| 2.01E+09 | AFL-PEAKS | 364.42 | 500.84 | 0 | 0 | 865.26 |
| 2.01E+09 | AFL-PEAKS | 2153.4 | 2926.45 | 0 | 29.85 | 5109.7 |
| 2.02E+09 | PEAKS | 1862.95 | 597.09 | 0 | 10 | 2470.04 |
| 2.02E+09 | PEAKS | 11770.05 | 4896.78 | 0 | 10 | 16676.83 |
| 2.02E+09 | PEAKS | 1359.49 | 441.64 | 0 | 10 | 1811.13 |
| 2.01E+09 | PEAKS | 12338.22 | 7790.64 | 0 | 0 | 20128.86 |
| 2.02E+09 | PEAKS | 9862.79 | 5239.85 | 0 | 0 | 15102.64 |
| AFL-20166 | PEAKS | 900 | 0 | 0 | 0 | 900 |
| 2.02E+09 | AFL-PEAKS | 3009.05 | 355.95 | 0 | 10 | 3375 |
| 2.02E+09 | PEAKS - CC | 1921.2 | 0 | 0 | 0 | 1921.2 |
| 2.02E+09 | PEAKS - CC | 9126.6 | 0 | 0 | 0 | 9126.6 |

**Exhibit A**
**Page 42**

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 9759.07 | 2730.66 | 0 | 170 | 12659.73 |
| 2.02E+09 | PEAKS - CC | 2787.64 | 2845.8 | 0 | 10 | 5643.44 |
| 2.01E+09 | PEAKS - CC | 453.6 | 0 | 0 | 0 | 453.6 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 100 | 100 |
| 2.01E+09 | AFL-PEAKS | 2300 | 0 | 0 | 0 | 2300 |
| 2.02E+09 | PEAKS | 5979.58 | 3012.61 | 0 | 30 | 9022.19 |
| 2.02E+09 | PEAKS | 2153.4 | 358.92 | 0 | 0 | 2512.32 |
| 2.02E+09 | PEAKS | 6473.38 | 1634.01 | 0 | 0 | 8107.39 |
| 2.02E+09 | PEAKS - CC | 1698.65 | 0 | 0 | 0 | 1698.65 |
| 2.02E+09 | PEAKS - CC | 550.3 | 513.76 | 0 | 150 | 1214.06 |
| 2.02E+09 | PEAKS - CC | 705.65 | 578.04 | 0 | 80 | 1363.69 |
| 2.02E+09 | AFL-PEAKS | 364.72 | 559.06 | 0 | 40 | 963.78 |
| 2.02E+09 | AFL-PEAKS | 294.62 | 1323.52 | 0 | 130 | 1748.14 |
| 2.02E+09 | PEAKS | 626.68 | 570.31 | 0 | 330 | 1526.99 |
| 2.02E+09 | PEAKS | 1006.93 | 1254.29 | 25 | 50 | 2336.22 |
| 2.02E+09 | PEAKS - CC | 762.23 | 540.15 | 0 | 220 | 1522.38 |
| 2.02E+09 | PEAKS | 6356.23 | 1991.5 | 0 | 0 | 8347.73 |
| 2.02E+09 | PEAKS | 747.45 | 584.1 | 25 | 0 | 1356.55 |
| 2.02E+09 | PEAKS - CC | 426.9 | 561.5 | 25 | 20 | 1033.4 |
| 2.02E+09 | PEAKS - CC | 2381.02 | 0 | 0 | 0 | 2381.02 |
| 2.02E+09 | PEAKS - CC | 2509.89 | 0 | 0 | 0 | 2509.89 |
| 2.02E+09 | PEAKS | 5974.59 | 6113.8 | 0 | 0 | 12088.39 |
| 2.02E+09 | PEAKS | 8895.1 | 754.11 | 0 | 0 | 9649.21 |
| 2.02E+09 | PEAKS | 187.47 | 4.31 | 0 | 0 | 191.78 |
| 2.02E+09 | PEAKS | 1399.67 | 468.19 | 0 | 0 | 1867.86 |
| 2.02E+09 | PEAKS - CC | 7950 | 0 | 0 | 0 | 7950 |
| 2.02E+09 | PEAKS - CC | 298.43 | 220.94 | 75 | 10 | 604.37 |
| 2.02E+09 | AFL-PEAKS | 0 | 32.1 | 0 | 60 | 92.1 |
| 2.02E+09 | PEAKS | 1694.28 | 1602.67 | 50 | 130 | 3476.95 |
| 2.02E+09 | PEAKS | 1586.3 | 1307.32 | 0 | 210 | 3103.62 |
| 2.02E+09 | PEAKS - CC | 14663.14 | 0 | 0 | 0 | 14663.14 |
| 2.02E+09 | PEAKS - CC | 2575.66 | 0 | 0 | 0 | 2575.66 |
| 2.02E+09 | PEAKS - CC | 496.4 | 2608.55 | 0 | 0 | 3104.95 |
| 2.02E+09 | PEAKS - CC | 703.01 | 1024.95 | 0 | 250 | 1977.96 |
| 2.02E+09 | PEAKS | 1824.23 | 1922.19 | 0 | 100 | 3846.42 |
| 2.02E+09 | AFL-PEAKS | 185.04 | 376.31 | 50 | 90 | 701.35 |
| 2.02E+09 | PEAKS | 2808.01 | 2661.41 | 0 | 0 | 5469.42 |
| 2.02E+09 | PEAKS - CC | 5747.58 | 302.42 | 0 | 0 | 6050 |
| 2.02E+09 | PEAKS - CC | 1757.71 | 632.44 | 25 | 150 | 2565.15 |
| 2.02E+09 | PEAKS - CC | 4577.67 | 0 | 0 | 0 | 4577.67 |
| 2.02E+09 | PEAKS - CC | 0 | 4116.12 | 0 | 0 | 4116.12 |
| 2.02E+09 | PEAKS | 5166.08 | 3133.5 | 0 | 10 | 8309.58 |
| 2.02E+09 | PEAKS - CC | 12786.25 | 0 | 0 | 0 | 12786.25 |
| 2.02E+09 | PEAKS | 4769.88 | 4248.02 | 0 | 0 | 9017.9 |
| 2.01E+09 | AFL-PEAKS | 1680 | 0 | 0 | 0 | 1680 |
| AFL-20183 | PEAKS | 440 | 0 | 0 | 0 | 440 |
| 2.02E+09 | AFL-PEAKS | 2460 | 0 | 0 | 0 | 2460 |

**Exhibit A**
**Page 43**

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | PEAKS - CC | 1370.81 | 0 | 0 | 0 | 1370.81 |
| 2.02E+09 | PEAKS - CC | 2061.14 | 0 | 0 | 0 | 2061.14 |
| 2.02E+09 | PEAKS - CC | 798.93 | 338.13 | 0 | 50 | 1187.06 |
| 2.02E+09 | PEAKS - CC | 5720.86 | 331.72 | 0 | 0 | 6052.58 |
| 2.02E+09 | AFL-PEAKS | 636.41 | 1474.73 | 0 | 100 | 2211.14 |
| 2.02E+09 | AFL-PEAKS | 200 | 0 | 0 | 0 | 200 |
| 2.02E+09 | AFL-PEAKS | 100 | 0 | 0 | 0 | 100 |
| 2.01E+09 | PEAKS - CC | 497.12 | 0 | 0 | 0 | 497.12 |
| 2.01E+09 | PEAKS - CC | 5300 | 0 | 0 | 0 | 5300 |
| 2.02E+09 | PEAKS - CC | 1299.26 | 0 | 25 | 0 | 1324.26 |
| AFL-20147 | PEAKS | 135 | 0 | 0 | 0 | 135 |
| 2.01E+09 | AFL-PEAKS | 856.22 | 228.78 | 0 | 100 | 1185 |
| 2.02E+09 | AFL-PEAKS | 0.28 | 299.72 | 0 | 0 | 300 |
| 2.02E+09 | AFL-PEAKS | 0 | 49.56 | 0 | 60 | 109.56 |
| 2.02E+09 | PEAKS | 3386.41 | 712.98 | 0 | 0 | 4099.39 |
| 2.02E+09 | AFL-PEAKS | 0 | 50 | 0 | 0 | 50 |
| 2.02E+09 | AFL-PEAKS | 3300 | 0 | 0 | 0 | 3300 |
| 2.02E+09 | PEAKS - CC | 3813.79 | 1236.33 | 0 | 10 | 5060.12 |
| 2.02E+09 | PEAKS - CC | 2161.47 | 3475.46 | 0 | 50 | 5686.93 |
| 2.02E+09 | PEAKS | 3045.17 | 2808.43 | 0 | 20 | 5873.6 |
| 2.02E+09 | PEAKS - CC | 3001.71 | 0 | 0 | 0 | 3001.71 |
| 2.02E+09 | AFL-PEAKS | 326.23 | 248.77 | 0 | 0 | 575 |
| 2.02E+09 | AFL-PEAKS | 325.31 | 249.69 | 0 | 0 | 575 |
| 2.02E+09 | PEAKS | 4988.37 | 480.65 | 0 | 0 | 5469.02 |
| 2.02E+09 | PEAKS - CC | 1127.62 | 1130.46 | 0 | 80 | 2338.08 |
| AFL-20183 | PEAKS | 214.34 | 0 | 0 | 0 | 214.34 |
| 2.02E+09 | AFL-PEAKS | 0 | 144.34 | 0 | 70 | 214.34 |
| AFL-20169 | PEAKS | 930 | 0 | 0 | 0 | 930 |
| 2.02E+09 | AFL-PEAKS | 1809.22 | 2515.79 | 0 | 220 | 4545.01 |
| 2.02E+09 | PEAKS - CC | 0 | 1026.22 | 0 | 70 | 1096.22 |
| 2.02E+09 | PEAKS - CC | 3516.33 | 423.67 | 0 | 60 | 4000 |
| 2.02E+09 | AFL-PEAKS | 0 | 5 | 25 | 70 | 100 |
| 2.02E+09 | PEAKS - CC | 666.37 | 96.11 | 0 | 110 | 872.48 |
| 2.01E+09 | PEAKS | 1768.09 | 424.78 | 0 | 0 | 2192.87 |
| 2.02E+09 | PEAKS - CC | 2650 | 0 | 0 | 0 | 2650 |
| 2.02E+09 | PEAKS | 2512.83 | 38.12 | 0 | 0 | 2550.95 |
| 2.02E+09 | PEAKS - CC | 6545.67 | 1378.33 | 0 | 10 | 7934 |
| AFL-20195 | PEAKS | 20 | 0 | 0 | 0 | 20 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 20 | 20 |
| 2.02E+09 | PEAKS | 2667.5 | 1294.7 | 0 | 0 | 3962.2 |
| 2.02E+09 | AFL-PEAKS | 0 | 626.4 | 0 | 50 | 676.4 |
| 2.02E+09 | PEAKS - CC | 464.47 | 35.53 | 0 | 0 | 500 |
| 2.02E+09 | PEAKS - CC | 2718.91 | 1259.38 | 0 | 20 | 3998.29 |
| 2.02E+09 | ERS - PEAK | 1120 | 0 | 0 | 0 | 1120 |
| 2.02E+09 | PEAKS | 6866.92 | 4672.98 | 0 | 0 | 11539.9 |
| AFL-20151 | PEAKS | 262.5 | 0 | 0 | 0 | 262.5 |
| AFL-20151 | PEAKS | 287.5 | 0 | 0 | 0 | 287.5 |

**Exhibit A**
**Page 44**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.02E+09 | AFL-PEAKS | 0 | 697.5 | 0 | 70 | 767.5 |
| 2.02E+09 | AFL-PEAKS | 451.18 | 271.32 | 0 | 70 | 792.5 |
| 2.02E+09 | PEAKS | 1371.07 | 626.93 | 0 | 0 | 1998 |
| 2.02E+09 | PEAKS | 4653.45 | 1698.36 | 0 | 30 | 6381.81 |
| 2.02E+09 | PEAKS | 3577.96 | 1976.45 | 0 | 0 | 5554.41 |
| 2.02E+09 | PEAKS | 4304.11 | 4375.59 | 0 | 90 | 8769.7 |
| 2.02E+09 | PEAKS - CC | 1006.83 | 883.25 | 0 | 40 | 1930.08 |
| 2.02E+09 | AFL-PEAKS | 827.12 | 123.11 | 0 | 60 | 1010.23 |
| 2.02E+09 | AFL-PEAKS | 1270.34 | 1640.66 | 0 | 120 | 3031 |
| 2.02E+09 | PEAKS - CC | 7642.43 | 0 | 0 | 0 | 7642.43 |
| 2.02E+09 | AFL-PEAKS | 0 | 2952.37 | 0 | 80 | 3032.37 |
| 2.02E+09 | PEAKS | 2581.41 | 1091.35 | 0 | 0 | 3672.76 |
| AFL-20169 | PEAKS | 1334.45 | 0 | 0 | 0 | 1334.45 |
| 2.02E+09 | AFL-PEAKS | 1027.34 | 257.11 | 0 | 50 | 1334.45 |
| 2.02E+09 | PEAKS - CC | 0 | 0 | 60 | 0 | 60 |
| 2.02E+09 | PEAKS | 938.1 | 373.02 | 0 | 30 | 1341.12 |
| 2.02E+09 | AFL-PEAKS | 987.74 | 1865.53 | 0 | 80 | 2933.27 |
| 2.02E+09 | AFL-PEAKS | 616.17 | 843.23 | 0 | 90 | 1549.4 |
| 2.02E+09 | PEAKS | 7655.53 | 117.59 | 0 | 0 | 7773.12 |
| 2.02E+09 | PEAKS | 1480.57 | 242.3 | 0 | 0 | 1722.87 |
| 2.02E+09 | PEAKS | 3152.2 | 108.97 | 0 | 40 | 3301.17 |
| 2.01E+09 | PEAKS | 8897.77 | 16577.38 | 0 | 0 | 25475.15 |
| 2.02E+09 | AFL-PEAKS | 450 | 0 | 0 | 0 | 450 |
| 2.02E+09 | PEAKS - CC | 921.33 | 734.72 | 25 | 10 | 1691.05 |
| 2.02E+09 | AFL-PEAKS | 163.76 | 366.24 | 0 | 70 | 600 |
| 2.02E+09 | PEAKS - CC | 1655.19 | 0 | 0 | 0 | 1655.19 |
| 2.02E+09 | PEAKS - CC | 2878 | 0 | 25 | 0 | 2903 |
| 2.01E+09 | AFL-PEAKS | 2300 | 0 | 0 | 0 | 2300 |
| 2.02E+09 | PEAKS | 5480.35 | 1915.59 | 0 | 40 | 7435.94 |
| 2.02E+09 | AFL-PEAKS | 7.48 | 42.52 | 0 | 50 | 100 |
| 2.02E+09 | AFL-PEAKS | 0 | 225 | 0 | 0 | 225 |
| 2.02E+09 | PEAKS | 2072.55 | 412.15 | 0 | 10 | 2494.7 |
| 2.02E+09 | PEAKS | 6069.98 | 2312.34 | 0 | 30 | 8412.32 |
| 2.02E+09 | PEAKS - CC | 5040.19 | 2113.69 | 0 | 30 | 7183.88 |
| 2.01E+09 | PEAKS | 3114.06 | 7803.89 | 0 | 10 | 10927.95 |
| 2.02E+09 | PEAKS - CC | 4273 | 0 | 0 | 0 | 4273 |
| 2.02E+09 | AFL-PEAKS | 149.62 | 375.38 | 25 | 50 | 600 |
| 2.02E+09 | AFL-PEAKS | 0 | 223 | 0 | 50 | 273 |
| 2.02E+09 | PEAKS - CC | 298.89 | 488.01 | 75 | 120 | 981.9 |
| 2.02E+09 | PEAKS | 1391.2 | 1146.16 | 0 | 100 | 2637.36 |
| 2.02E+09 | AFL-PEAKS | 0 | 410.22 | 0 | 70 | 480.22 |
| AFL-20170 | PEAKS | 621.98 | 0 | 0 | 0 | 621.98 |
| 2.02E+09 | PEAKS | 528.47 | 33.51 | 0 | 60 | 621.98 |
| 2.02E+09 | PEAKS | 1183.38 | 423.59 | 0 | 140 | 1746.97 |
| 2.02E+09 | AFL-PEAKS | 1113.69 | 2227.66 | 0 | 90 | 3431.35 |
| 2.02E+09 | PEAKS | 1609.57 | 1046.42 | 0 | 20 | 2675.99 |
| 2.02E+09 | AFL-PEAKS | 25.84 | 348 | 0 | 44.16 | 418 |

| ID | Type | | | | | |
|---|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 1966.28 | 4117.37 | 0 | 110 | 6193.65 |
| 2.02E+09 | PEAKS | 1597.95 | 212.08 | 0 | 0 | 1810.03 |
| 2.02E+09 | PEAKS | 795.27 | 584.72 | 25 | 0 | 1404.99 |
| AFL-20182 | PEAKS | 1046.13 | 0 | 0 | 0 | 1046.13 |
| 2.02E+09 | AFL-PEAKS | 1306.91 | 222 | 25 | 70 | 1623.91 |
| 2.02E+09 | PEAKS | 42.25 | 1.75 | 0 | 0 | 44 |
| AFL-20188 | PEAKS | 200 | 0 | 0 | 0 | 200 |
| AFL-20188 | PEAKS | 50 | 0 | 0 | 0 | 50 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 50 | 50 |
| 2.02E+09 | AFL-PEAKS | 130 | 0 | 0 | 70 | 200 |
| 2.02E+09 | PEAKS | 3195.28 | 434.69 | 0 | 0 | 3629.97 |
| 2.02E+09 | AFL-PEAKS | 0 | 30 | 0 | 70 | 100 |
| 2.02E+09 | AFL-PEAKS | 0 | 30 | 0 | 70 | 100 |
| 2.02E+09 | PEAKS - CC | 3444.23 | 2544.71 | 0 | 60 | 6048.94 |
| 2.02E+09 | AFL-PEAKS | 1202.13 | 14.8 | 25 | 30 | 1271.93 |
| 2.02E+09 | AFL-PEAKS | 62.11 | 62.66 | 0 | 40 | 164.77 |
| 2.02E+09 | PEAKS - CC | 347.87 | 282.13 | 0 | 70 | 700 |
| 2.02E+09 | AFL-PEAKS | 322.47 | 307.53 | 0 | 70 | 700 |
| 2.02E+09 | PEAKS | 1922.12 | 205.15 | 0 | 0 | 2127.27 |
| 2.02E+09 | AFL-PEAKS | 0 | 240 | 0 | 0 | 240 |
| 2.02E+09 | PEAKS - CC | 609.08 | 0 | 0 | 0 | 609.08 |
| 2.02E+09 | PEAKS - CC | 215.79 | 630.81 | 25 | 80 | 951.6 |
| AFL-20147 | PEAKS | 5672.06 | 0 | 0 | 0 | 5672.06 |
| 2.01E+09 | AFL-PEAKS | 5575.61 | 1440.5 | 0 | 80 | 7096.11 |
| 2.02E+09 | PEAKS | 3246.8 | 891.71 | 0 | 0 | 4138.51 |
| 2.02E+09 | PEAKS | 1554.34 | 49.48 | 0 | 10 | 1613.82 |
| 2.02E+09 | PEAKS - CC | 766.79 | 694.78 | 25 | 30 | 1516.57 |
| 2.02E+09 | PEAKS | 3346.28 | 1563.72 | 0 | 50 | 4960 |
| 2.02E+09 | PEAKS | 316.09 | 5 | 0 | 0 | 321.09 |
| 2.02E+09 | PEAKS - CC | 2671.96 | 0 | 0 | 0 | 2671.96 |
| 2.02E+09 | PEAKS | 2569.69 | 687.54 | 0 | 10 | 3267.23 |
| 2.02E+09 | PEAKS | 89.17 | 96.11 | 25 | 0 | 210.28 |
| 2.02E+09 | PEAKS | 1018.49 | 416.29 | 0 | 0 | 1434.78 |
| 2.02E+09 | PEAKS | 1954.95 | 864.84 | 50 | 90 | 2959.79 |
| 2.02E+09 | PEAKS - CC | 1357.55 | 1933.27 | 0 | 70 | 3360.82 |
| 2.02E+09 | PEAKS | 1490.69 | 3452.11 | 0 | 90 | 5032.8 |
| 2.02E+09 | AFL-PEAKS | 1246.8 | 0 | 0 | 0 | 1246.8 |
| 2.02E+09 | PEAKS | 518.81 | 79.31 | 0 | 0 | 598.12 |
| 2.02E+09 | PEAKS - CC | 28184.59 | 3933.63 | 0 | 80 | 32198.22 |
| 2.02E+09 | PEAKS | 2601.78 | 848.97 | 0 | 20 | 3470.75 |
| 2.02E+09 | PEAKS | 1201.22 | 456.43 | 0 | 100 | 1757.65 |
| 2.02E+09 | PEAKS | 4243.21 | 1432.73 | 0 | 0 | 5675.94 |
| 2.02E+09 | PEAKS | 4071.33 | 1389.69 | 0 | 0 | 5461.02 |
| 2.02E+09 | PEAKS | 1179.95 | 274.61 | 0 | 10 | 1464.56 |
| AFL-20188 | PEAKS | 99.9 | 0 | 0 | 0 | 99.9 |
| 2.02E+09 | AFL-PEAKS | 186.07 | 38.83 | 0 | 0 | 224.9 |
| 2.02E+09 | PEAKS - CC | 1938.03 | 0 | 25 | 0 | 1963.03 |

Exhibit A
Page 46

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | AFL-PEAKS | 44.2 | 210.8 | 0 | 20 | 275 |
| AFL-20161 | PEAKS | 723.63 | 0 | 0 | 0 | 723.63 |
| 2.02E+09 | AFL-PEAKS | 568.65 | 118.84 | 0 | 80 | 767.49 |
| 2.02E+09 | PEAKS | 535.32 | 578.38 | 0 | 240 | 1353.7 |
| 2.01E+09 | PEAKS | 1758.12 | 604.92 | 0 | 0 | 2363.04 |
| 2.02E+09 | AFL-PEAKS | 42.72 | 277.28 | 100 | 70 | 490 |
| 2.02E+09 | PEAKS - CC | 2678.84 | 2178.04 | 0 | 10 | 4866.88 |
| 2.02E+09 | PEAKS | 1003.92 | 45.29 | 0 | 0 | 1049.21 |
| 2.02E+09 | PEAKS | 2226.11 | 153.93 | 0 | 30 | 2410.04 |
| 2.02E+09 | PEAKS | 5213.54 | 4222.25 | 75 | 30 | 9540.79 |
| 2.02E+09 | PEAKS | 498.55 | 230.79 | 25 | 0 | 754.34 |
| 2.01E+09 | PEAKS - CC | 2345.45 | 0 | 0 | 0 | 2345.45 |
| 2.02E+09 | PEAKS - CC | 5664.28 | 1225.72 | 0 | 40 | 6930 |
| 2.02E+09 | AFL-PEAKS | 1318.14 | 707.26 | 0 | 90 | 2115.4 |
| 2.02E+09 | PEAKS | 1074.14 | 57.39 | 0 | 0 | 1131.53 |
| 2.02E+09 | PEAKS | 3222.57 | 7560.92 | 0 | 100 | 10883.49 |
| 2.02E+09 | PEAKS | 1708.15 | 2000.13 | 25 | 110 | 3843.28 |
| 2.02E+09 | PEAKS | 2665.98 | 915.29 | 0 | 0 | 3581.27 |
| 2.02E+09 | PEAKS | 4784.55 | 799.98 | 0 | 0 | 5584.53 |
| 2.02E+09 | PEAKS - CC | 1306.99 | 0 | 0 | 0 | 1306.99 |
| 2.01E+09 | AFL-PEAKS | 0 | 455 | 75 | 70 | 600 |
| 2.02E+09 | PEAKS - CC | 1945.43 | 985.32 | 50 | 0 | 2980.75 |
| 2.02E+09 | PEAKS | 6341.07 | 5937.41 | 0 | 70 | 12348.48 |
| 2.02E+09 | PEAKS - CC | 3221.33 | 0 | 0 | 0 | 3221.33 |
| 2.01E+09 | PEAKS | 2337.12 | 115.79 | 0 | 0 | 2452.91 |
| 2.02E+09 | AFL-PEAKS | 0 | 958.95 | 0 | 40 | 998.95 |
| 2.02E+09 | PEAKS | 1064.3 | 194.24 | 0 | 0 | 1258.54 |
| 2.02E+09 | PEAKS - CC | 9107.74 | 1472.26 | 0 | 70 | 10650 |
| 2.02E+09 | PEAKS | 483.63 | 70.67 | 0 | 100 | 654.3 |
| 2.02E+09 | PEAKS | 180 | 28.9 | 0 | 0 | 208.9 |
| 2.02E+09 | PEAKS | 966.89 | 2227.69 | 0 | 220 | 3414.58 |
| 2.01E+09 | PEAKS | 579.31 | 30.26 | 0 | 0 | 609.57 |
| 2.02E+09 | PEAKS | 1626.56 | 3426.76 | 0 | 90 | 5143.32 |
| AFL-20193 | PEAKS | 1996 | 0 | 0 | 0 | 1996 |
| 2.02E+09 | AFL-PEAKS | 1610.82 | 325.18 | 0 | 60 | 1996 |
| 2.02E+09 | PEAKS | 2804.92 | 1965.4 | 0 | 130 | 4900.32 |
| 2.02E+09 | AFL-PEAKS | 1148.1 | 168.8 | 0 | 0 | 1316.9 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 20 | 20 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 20 | 20 |
| 2.02E+09 | PEAKS | 9352.79 | 1800.41 | 0 | 0 | 11153.2 |
| 2.02E+09 | PEAKS | 1581.52 | 746.8 | 0 | 0 | 2328.32 |
| 2.02E+09 | PEAKS | 1363.15 | 1340.62 | 0 | 10 | 2713.77 |
| 2.02E+09 | PEAKS | 4076.86 | 3495.72 | 25 | 10 | 7607.58 |
| 2.02E+09 | PEAKS - CC | 0 | 480 | 50 | 70 | 600 |
| 2.02E+09 | PEAKS - CC | 0 | 980 | 100 | 70 | 1150 |
| AFL-20155 | PEAKS | 832.58 | 0 | 0 | 0 | 832.58 |
| 2.02E+09 | AFL-PEAKS | 0 | 812.58 | 0 | 20 | 832.58 |

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 2003.23 | 3578.25 | 0 | 20 | 5601.48 |
| 2.02E+09 | PEAKS | 2384.43 | 3939.27 | 0 | 30 | 6353.7 |
| 2.02E+09 | AFL-PEAKS | 2900 | 0 | 0 | 0 | 2900 |
| 2.02E+09 | AFL-PEAKS | 184.7 | 300.46 | 0 | 0 | 485.16 |
| 2.02E+09 | PEAKS - CC | 1660.91 | 169.09 | 0 | 70 | 1900 |
| 2.02E+09 | AFL-PEAKS | 299.6 | 1058.02 | 0 | 0 | 1357.62 |
| 2.02E+09 | PEAKS | 3183.6 | 1406.4 | 0 | 0 | 4590 |
| 2.02E+09 | AFL-PEAKS | 0 | 120.19 | 0 | 50 | 170.19 |
| 2.02E+09 | PEAKS | 2830.66 | 1041.5 | 0 | 0 | 3872.16 |
| 2.02E+09 | PEAKS - CC | 3093.72 | 0 | 0 | 0 | 3093.72 |
| 2.01E+09 | PEAKS | 4928.78 | 501.6 | 0 | 0 | 5430.38 |
| 2.02E+09 | PEAKS | 6639.27 | 5502.37 | 25 | 0 | 12166.64 |
| 2.02E+09 | PEAKS - CC | 300 | 0 | 0 | 0 | 300 |
| 2.02E+09 | PEAKS - CC | 258.02 | 556.76 | 0 | 70 | 884.78 |
| 2.02E+09 | PEAKS - CC | 1424.32 | 1557.28 | 0 | 60 | 3041.6 |
| 2.02E+09 | PEAKS | 1565.15 | 1783.2 | 0 | 40 | 3388.35 |
| 2.02E+09 | PEAKS | 2071.29 | 2827.32 | 0 | 0 | 4898.61 |
| 2.02E+09 | AFL-PEAKS | 72.7 | 109.2 | 0 | 50 | 231.9 |
| 2.02E+09 | PEAKS | 1822.09 | 877.91 | 0 | 0 | 2700 |
| 2.02E+09 | PEAKS - CC | 1657.21 | 2996.79 | 0 | 50 | 4704 |
| 2.02E+09 | PEAKS | 1102.65 | 269.83 | 0 | 70 | 1442.48 |
| 2.02E+09 | PEAKS | 5417.12 | 159.13 | 0 | 0 | 5576.25 |
| 2.02E+09 | PEAKS | 1998.54 | 484.11 | 0 | 0 | 2482.65 |
| 2.02E+09 | PEAKS | 7710.36 | 1649.32 | 0 | 120 | 9479.68 |
| 2.02E+09 | PEAKS - CC | 1197.05 | 1380.02 | 0 | 40 | 2617.07 |
| 2.02E+09 | AFL-PEAKS | 4931.63 | 182.57 | 0 | 50 | 5164.2 |
| 2.01E+09 | PEAKS - CC | 1246.45 | 1338.9 | 0 | 140 | 2725.35 |
| 2.02E+09 | PEAKS | 3142.02 | 7571.68 | 0 | 30 | 10743.7 |
| 2.02E+09 | PEAKS | 358.58 | 1233.06 | 0 | 20 | 1611.64 |
| 2.02E+09 | PEAKS | 8093 | 1212.43 | 0 | 0 | 9305.43 |
| 2.02E+09 | PEAKS - CC | 1277.29 | 0 | 0 | 0 | 1277.29 |
| 2.02E+09 | PEAKS | 1340.16 | 5678.38 | 0 | 80 | 7098.54 |
| 2.02E+09 | PEAKS - CC | 1150.63 | 667.58 | 25 | 10 | 1853.21 |
| 2.02E+09 | PEAKS | 2393.03 | 4280.34 | 0 | 0 | 6673.37 |
| 2.02E+09 | PEAKS | 885.91 | 256.83 | 0 | 50 | 1192.74 |
| 2.02E+09 | PEAKS | 4809.76 | 7443.82 | 0 | 320 | 12573.58 |
| AFL-20152 | PEAKS | 600 | 0 | 0 | 0 | 600 |
| 2.02E+09 | AFL-PEAKS | 4677.72 | 0 | 25 | 0 | 4702.72 |
| 2.02E+09 | ERS - PEAK | 738.63 | 0 | 0 | 0 | 738.63 |
| 2.02E+09 | PEAKS | 746.48 | 1096.85 | 0 | 0 | 1843.33 |
| 2.02E+09 | PEAKS | 829.98 | 1219.57 | 0 | 0 | 2049.55 |
| 2.02E+09 | PEAKS | 13297.94 | 1029.49 | 0 | 0 | 14327.43 |
| 2.02E+09 | PEAKS - CC | 0 | 344.4 | 0 | 10 | 354.4 |
| 2.02E+09 | PEAKS | 2136.05 | 1925.1 | 0 | 60 | 4121.15 |
| 2.02E+09 | PEAKS | 11456.6 | 7380.4 | 0 | 0 | 18837 |
| 2.01E+09 | PEAKS | 1937.45 | 339.91 | 0 | 0 | 2277.36 |
| 2.02E+09 | PEAKS | 3781.79 | 1637.72 | 0 | 10 | 5429.51 |

**Exhibit A**
**Page 48**

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 2917.07 | 838.84 | 0 | 10 | 3765.91 |
| 2.02E+09 | AFL-PEAKS | 222.68 | 277.32 | 0 | 0 | 500 |
| 2.02E+09 | PEAKS | 527.03 | 60.46 | 0 | 20 | 607.49 |
| 2.02E+09 | PEAKS | 63.3 | 6.11 | 0 | 0 | 69.41 |
| 2.02E+09 | PEAKS | 2530.9 | 4156.28 | 50 | 20 | 6757.18 |
| 2.02E+09 | PEAKS | 4027.16 | 581.91 | 0 | 0 | 4609.07 |
| 2.01E+09 | PEAKS | 1025.45 | 379.63 | 0 | 0 | 1405.08 |
| 2.02E+09 | PEAKS | 5491.87 | 866.44 | 0 | 0 | 6358.31 |
| 2.02E+09 | AFL-PEAKS | 1934.65 | 0 | 0 | 150 | 2084.65 |
| 2.02E+09 | AFL-PEAKS | 1710.84 | 0 | 0 | 70 | 1780.84 |
| 2.02E+09 | AFL-PEAKS | 5160.08 | 516.7 | 0 | 60 | 5736.78 |
| 2.02E+09 | AFL-PEAKS | 810 | 1626.38 | 0 | 190 | 2626.38 |
| 2.02E+09 | AFL-PEAKS | 580 | 1221.77 | 0 | 170 | 1971.77 |
| 2.02E+09 | PEAKS - CC | 1219.94 | 2069.74 | 0 | 0 | 3289.68 |
| 2.02E+09 | PEAKS - CC | 228.34 | 1114.05 | 25 | 70 | 1437.39 |
| 2.02E+09 | AFL-PEAKS | 62.71 | 304.22 | 0 | 80 | 446.93 |
| 2.02E+09 | AFL-PEAKS | 0 | 203.6 | 0 | 0 | 203.6 |
| 2.02E+09 | AFL-PEAKS | 0 | 468.85 | 0 | 110 | 578.85 |
| 2.02E+09 | AFL-PEAKS | 120.86 | 159.14 | 0 | 20 | 300 |
| 2.02E+09 | PEAKS | 1389.37 | 377.44 | 0 | 0 | 1766.81 |
| 2.02E+09 | PEAKS | 823.4 | 175.93 | 0 | 0 | 999.33 |
| 2.02E+09 | AFL-PEAKS | 200 | 0 | 0 | 0 | 200 |
| 2.01E+09 | AFL-PEAKS | 0 | 880 | 0 | 20 | 900 |
| 2.02E+09 | PEAKS | 3281.67 | 1037.06 | 0 | 0 | 4318.73 |
| 2.02E+09 | PEAKS | 9776.64 | 2848.17 | 0 | 0 | 12624.81 |
| AFL-20178 | PEAKS | 100 | 0 | 0 | 0 | 100 |
| 2.02E+09 | AFL-PEAKS | 0 | 100 | 0 | 50 | 150 |
| 2.02E+09 | PEAKS | 6994.98 | 396.03 | 0 | 20 | 7411.01 |
| 2.02E+09 | AFL-PEAKS | 0 | 150.66 | 0 | 10 | 160.66 |
| 2.02E+09 | PEAKS - CC | 0 | 400 | 0 | 0 | 400 |
| 2.02E+09 | PEAKS - CC | 209.13 | 190.87 | 0 | 0 | 400 |
| 2.02E+09 | PEAKS | 1170.6 | 720.4 | 0 | 10 | 1901 |
| 2.02E+09 | PEAKS | 6848.02 | 3860.9 | 0 | 220 | 10928.92 |
| 2.02E+09 | AFL-PEAKS | 1876.51 | 0 | 0 | 0 | 1876.51 |
| 2.02E+09 | PEAKS | 2597.41 | 228 | 0 | 0 | 2825.41 |
| 2.02E+09 | PEAKS - CC | 729.71 | 62.86 | 0 | 70 | 862.57 |
| 2.02E+09 | PEAKS - CC | 1277.44 | 1187.05 | 150 | 280 | 2894.49 |
| 2.02E+09 | PEAKS | 3245.34 | 4198.75 | 50 | 180 | 7674.09 |
| 2.02E+09 | PEAKS | 997 | 1514.63 | 75 | 100 | 2686.63 |
| 2.02E+09 | AFL-PEAKS | 57.97 | 32.03 | 0 | 0 | 90 |
| 2.02E+09 | PEAKS - CC | 5230 | 0 | 50 | 0 | 5280 |
| 2.02E+09 | PEAKS | 1328.14 | 1354 | 0 | 0 | 2682.14 |
| AFL-20170 | PEAKS | 599.2 | 0 | 0 | 0 | 599.2 |
| 2.02E+09 | PEAKS - CC | 5300 | 0 | 0 | 0 | 5300 |
| 2.02E+09 | AFL-PEAKS | 1797.6 | 0 | 0 | 0 | 1797.6 |
| 2.02E+09 | PEAKS - CC | 550 | 0 | 0 | 0 | 550 |
| 2.02E+09 | PEAKS - CC | 1266.59 | 1583.41 | 25 | 160 | 3035 |

**Exhibit A**
**Page 49**

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 687.07 | 44.51 | 0 | 0 | 731.58 |
| 2.02E+09 | PEAKS | 130.11 | 1.95 | 0 | 0 | 132.06 |
| AFL-20174 | PEAKS | 38.86 | 0 | 0 | 0 | 38.86 |
| 2.02E+09 | AFL-PEAKS | 298.86 | 0 | 0 | 0 | 298.86 |
| 2.02E+09 | PEAKS - CC | 2091.87 | 2480.21 | 0 | 40 | 4612.08 |
| AFL-20156 | PEAKS | 2382.15 | 0 | 0 | 0 | 2382.15 |
| 2.02E+09 | AFL-PEAKS | 2030.81 | 291.34 | 0 | 60 | 2382.15 |
| 2.02E+09 | AFL-PEAKS | 0 | 130 | 0 | 20 | 150 |
| 2.02E+09 | AFL-PEAKS | 34.5 | 95.5 | 0 | 70 | 200 |
| 2.02E+09 | PEAKS | 950.69 | 1633.07 | 25 | 100 | 2708.76 |
| AFL-20149 | PEAKS | 30 | 0 | 0 | 0 | 30 |
| 2.01E+09 | AFL-PEAKS | 0 | 0 | 0 | 30 | 30 |
| 2.02E+09 | PEAKS | 4340.18 | 2316.26 | 0 | 10 | 6666.44 |
| 2.02E+09 | PEAKS - CC | 1104.86 | 1538.01 | 50 | 120 | 2812.87 |
| 2.02E+09 | AFL-PEAKS | 0 | 75 | 0 | 60 | 135 |
| 2.01E+09 | PEAKS - CC | 5010.41 | 1054.39 | 0 | 0 | 6064.8 |
| 2.01E+09 | PEAKS - CC | 2758.4 | 1132 | 0 | 0 | 3890.4 |
| 2.02E+09 | PEAKS - CC | 1108.63 | 267.85 | 0 | 120 | 1496.48 |
| 2.02E+09 | PEAKS | 624.77 | 30.41 | 0 | 20 | 675.18 |
| 2.02E+09 | PEAKS - CC | 877.1 | 269.46 | 0 | 100 | 1246.56 |
| 2.02E+09 | PEAKS - CC | 235.15 | 1419.41 | 0 | 150 | 1804.56 |
| 2.02E+09 | PEAKS | 5015.66 | 11620.47 | 0 | 10 | 16646.13 |
| 2.02E+09 | PEAKS | 894.69 | 226.89 | 0 | 0 | 1121.58 |
| 2.02E+09 | PEAKS - CC | 1620 | 0 | 0 | 0 | 1620 |
| 2.02E+09 | PEAKS | 6447.51 | 3780.46 | 0 | 0 | 10227.97 |
| 2.02E+09 | PEAKS | 6835.08 | 2605.57 | 0 | 50 | 9490.65 |
| 2.02E+09 | PEAKS | 503.59 | 42.65 | 0 | 0 | 546.24 |
| 2.02E+09 | PEAKS | 2764.51 | 1055.78 | 25 | 130 | 3975.29 |
| 2.02E+09 | AFL-PEAKS | 661.41 | 617.89 | 0 | 0 | 1279.3 |
| 2.02E+09 | AFL-PEAKS | 822.52 | 510.57 | 0 | 0 | 1333.09 |
| 2.02E+09 | PEAKS | 4410.49 | 203.63 | 0 | 0 | 4614.12 |
| 2.02E+09 | PEAKS - CC | 3590.64 | 220.28 | 0 | 70 | 3880.92 |
| 2.02E+09 | PEAKS - CC | 433.35 | 556.05 | 50 | 180 | 1219.4 |
| 2.02E+09 | AFL-PEAKS | 1606.94 | 205.66 | 0 | 50 | 1862.6 |
| 2.02E+09 | PEAKS - CC | 4836.76 | 0 | 0 | 0 | 4836.76 |
| AFL-20190 | PEAKS | 1862.6 | 0 | 0 | 0 | 1862.6 |
| 2.02E+09 | PEAKS | 2205.22 | 1352.3 | 0 | 0 | 3557.52 |
| 2.02E+09 | AFL-PEAKS | 630.75 | 1821.54 | 0 | 30 | 2482.29 |
| 2.02E+09 | PEAKS - CC | 6.07 | 11.15 | 0 | 20 | 37.22 |
| 2.02E+09 | PEAKS | 4285.61 | 835.52 | 0 | 0 | 5121.13 |
| 2.02E+09 | PEAKS - CC | 127.2 | 115 | 25 | 50 | 317.2 |
| 2.02E+09 | PEAKS - CC | 1024.91 | 2222.47 | 0 | 230 | 3477.38 |
| 2.02E+09 | PEAKS | 1508.41 | 1338.47 | 0 | 0 | 2846.88 |
| 2.02E+09 | PEAKS - CC | 0 | 769.15 | 0 | 80 | 849.15 |
| 2.02E+09 | PEAKS | 2923.53 | 1438.14 | 0 | 50 | 4411.67 |
| 2.02E+09 | PEAKS | 1230.12 | 1167.71 | 25 | 40 | 2462.83 |
| 2.02E+09 | PEAKS | 5832.53 | 495.52 | 0 | 0 | 6328.05 |

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 5619.07 | 5678.24 | 0 | 0 | 11297.31 |
| 2.02E+09 | AFL-PEAKS | 31.39 | 42.11 | 0 | 0 | 73.5 |
| 2.02E+09 | AFL-PEAKS | 52.37 | 70.25 | 0 | 0 | 122.62 |
| 2.02E+09 | AFL-PEAKS | 905 | 0 | 0 | 20 | 925 |
| 2.02E+09 | AFL-PEAKS | 130.79 | 183.19 | 0 | 0 | 313.98 |
| 2.02E+09 | PEAKS | 9106.16 | 8679.88 | 25 | 0 | 17811.04 |
| 2.02E+09 | PEAKS | 1067.04 | 109.58 | 0 | 0 | 1176.62 |
| 2.01E+09 | AFL-PEAKS | 0 | 0 | 0 | 35 | 35 |
| 2.01E+09 | AFL-PEAKS | 1500 | 0 | 0 | 0 | 1500 |
| 2.02E+09 | PEAKS | 17254.18 | 4081.4 | 0 | 50 | 21385.58 |
| 2.02E+09 | PEAKS | 5635.33 | 1333.9 | 0 | 50 | 7019.23 |
| 2.02E+09 | PEAKS | 3552.44 | 3068.1 | 0 | 180 | 6800.54 |
| AFL-20172 | PEAKS | 560 | 0 | 0 | 0 | 560 |
| AFL-20172 | PEAKS | 480 | 0 | 0 | 0 | 480 |
| 2.02E+09 | AFL-PEAKS | 851.6 | 308.4 | 0 | 0 | 1160 |
| 2.02E+09 | AFL-PEAKS | 0 | 1200 | 0 | 0 | 1200 |
| 2.02E+09 | PEAKS | 1391.67 | 1333.74 | 0 | 10 | 2735.41 |
| 2.02E+09 | PEAKS - CC | 415.73 | 235.61 | 0 | 10 | 661.34 |
| 2.02E+09 | PEAKS - CC | 1784.21 | 970.25 | 0 | 10 | 2764.46 |
| 2.02E+09 | PEAKS - CC | 188.98 | 115.02 | 0 | 0 | 304 |
| 2.02E+09 | PEAKS - CC | 2320.31 | 581.41 | 0 | 160 | 3061.72 |
| 2.02E+09 | AFL-PEAKS | 0 | 40 | 0 | 60 | 100 |
| AFL-20176 | PEAKS | 100 | 0 | 0 | 0 | 100 |
| 2.02E+09 | AFL-PEAKS | 208.26 | 337.47 | 0 | 70 | 615.73 |
| AFL-20166 | PEAKS | 2000 | 0 | 0 | 0 | 2000 |
| 2.02E+09 | AFL-PEAKS | 12813.09 | 825.39 | 0 | 60 | 13698.48 |
| 2.02E+09 | PEAKS | 2902.06 | 646.78 | 0 | 20 | 3568.84 |
| 2.02E+09 | AFL-PEAKS | 1173 | 0 | 0 | 0 | 1173 |
| 2.02E+09 | AFL-PEAKS | 175.85 | 94.15 | 0 | 0 | 270 |
| 2.02E+09 | PEAKS - CC | 4652.07 | 647.93 | 0 | 0 | 5300 |
| 2.02E+09 | PEAKS - CC | 685.01 | 640.44 | 0 | 110 | 1435.45 |
| 2.02E+09 | PEAKS | 2748.79 | 1214.09 | 0 | 0 | 3962.88 |
| AFL-20152 | PEAKS | 14179.41 | 0 | 0 | 0 | 14179.41 |
| 2.02E+09 | AFL-PEAKS | 12654.42 | 1464.99 | 0 | 60 | 14179.41 |
| 2.02E+09 | PEAKS | 4300.89 | 2729.11 | 0 | 0 | 7030 |
| 2.01E+09 | AFL-PEAKS | 0 | 0 | 8.95 | 5 | 13.95 |
| 2.02E+09 | PEAKS | 4141.31 | 3353.82 | 0 | 0 | 7495.13 |
| 2.02E+09 | PEAKS | 4344.75 | 677 | 0 | 0 | 5021.75 |
| 2.02E+09 | PEAKS | 7815.88 | 8014.06 | 0 | 30 | 15859.94 |
| 2.02E+09 | PEAKS | 950.85 | 1345.23 | 0 | 0 | 2296.08 |
| 2.02E+09 | PEAKS - CC | 1700 | 0 | 0 | 0 | 1700 |
| 2.02E+09 | PEAKS - CC | 1750 | 0 | 0 | 0 | 1750 |
| 2.02E+09 | PEAKS - CC | 970.64 | 0 | 0 | 0 | 970.64 |
| 2.02E+09 | PEAKS | 1911.62 | 2105.44 | 0 | 0 | 4017.06 |
| 2.02E+09 | PEAKS | 27175.27 | 9020.66 | 0 | 0 | 36195.93 |
| 2.02E+09 | PEAKS | 8069.49 | 1304.15 | 0 | 0 | 9373.64 |
| 2.02E+09 | PEAKS | 2145.43 | 60.04 | 0 | 0 | 2205.47 |

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 5756.28 | 6929.26 | 0 | 50 | 12735.54 |
| 2.02E+09 | AFL-PEAKS | 146.74 | 428.26 | 25 | 0 | 600 |
| 2.02E+09 | PEAKS - CC | 6051 | 5975.68 | 0 | 110 | 12136.68 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 20.83 | 20.83 |
| 2.02E+09 | PEAKS | 2645.77 | 1604.23 | 100 | 20 | 4370 |
| 2.02E+09 | PEAKS | 232.47 | 6.71 | 0 | 0 | 239.18 |
| 2.02E+09 | PEAKS | 3112.66 | 477.06 | 0 | 20 | 3609.72 |
| AFL-20186 | PEAKS | 1610.28 | 0 | 0 | 0 | 1610.28 |
| 2.02E+09 | AFL-PEAKS | 1359.33 | 180.95 | 0 | 70 | 1610.28 |
| 2.02E+09 | PEAKS | 4300.73 | 5837.76 | 0 | 20 | 10158.49 |
| 2.02E+09 | AFL-PEAKS | 0 | 1551.25 | 0 | 60 | 1611.25 |
| 2.02E+09 | AFL-PEAKS | 439.3 | 687.91 | 0 | 10 | 1137.21 |
| 2.02E+09 | PEAKS - CC | 1426.34 | 1900.77 | 0 | 130 | 3457.11 |
| 2.02E+09 | PEAKS - CC | 5257.7 | 7631.86 | 0 | 320 | 13209.56 |
| 2.02E+09 | PEAKS | 1798.45 | 4417.01 | 0 | 30 | 6245.46 |
| 2.02E+09 | PEAKS | 1158.56 | 1982.98 | 0 | 30 | 3171.54 |
| 2.02E+09 | PEAKS - CC | 505.33 | 9047.11 | 0 | 210 | 9762.44 |
| 2.02E+09 | PEAKS | 2946.92 | 4790.6 | 0 | 0 | 7737.52 |
| 2.02E+09 | PEAKS - CC | 728.63 | 0 | 0 | 0 | 728.63 |
| 2.02E+09 | PEAKS - CC | 350.73 | 215.65 | 0 | 40 | 606.38 |
| 2.02E+09 | AFL-PEAKS | 0 | 30 | 0 | 0 | 30 |
| 2.02E+09 | PEAKS | 6818 | 9341.71 | 0 | 0 | 16159.71 |
| 2.02E+09 | PEAKS | 2774.23 | 1598.06 | 0 | 0 | 4372.29 |
| 2.02E+09 | PEAKS | 1102.68 | 80.98 | 0 | 40 | 1223.66 |
| 2.02E+09 | PEAKS | 6257.25 | 3554.57 | 0 | 250 | 10061.82 |
| 2.02E+09 | PEAKS | 863.17 | 526.25 | 0 | 0 | 1389.42 |
| 2.02E+09 | PEAKS | 7866.26 | 3062.9 | 0 | 0 | 10929.16 |
| 2.02E+09 | PEAKS | 588.99 | 18.84 | 0 | 0 | 607.83 |
| 2.02E+09 | PEAKS | 503.04 | 91.95 | 0 | 30 | 624.99 |
| 2.02E+09 | PEAKS - CC | 1239.88 | 947.07 | 0 | 60 | 2246.95 |
| 2.02E+09 | PEAKS - CC | 100 | 0 | 0 | 0 | 100 |
| 2.02E+09 | PEAKS - CC | 1016.72 | 4823.81 | 0 | 90 | 5930.53 |
| 2.02E+09 | PEAKS - CC | 3632.11 | 467.89 | 0 | 100 | 4200 |
| 2.02E+09 | PEAKS | 1789.45 | 180.95 | 0 | 0 | 1970.4 |
| 2.02E+09 | PEAKS | 1062.93 | 107.48 | 0 | 0 | 1170.41 |
| 2.02E+09 | PEAKS | 4502.1 | 566.5 | 0 | 0 | 5068.6 |
| 2.01E+09 | PEAKS - CC | 87.32 | 125.86 | 0 | 0 | 213.18 |
| AFL-20190 | PEAKS | 1480 | 0 | 20 | 0 | 1500 |
| 2.02E+09 | AFL-PEAKS | 1884.37 | 685.63 | 0 | 80 | 2650 |
| AFL-20160 | PEAKS | 3051.93 | 0 | 0 | 0 | 3051.93 |
| 2.02E+09 | AFL-PEAKS | 2699.87 | 302.06 | 0 | 50 | 3051.93 |
| 2.02E+09 | PEAKS | 3070.35 | 4839.43 | 0 | 10 | 7919.78 |
| 2.02E+09 | PEAKS | 1263.33 | 2379.75 | 0 | 10 | 3653.08 |
| 2.02E+09 | PEAKS | 1256.62 | 1535.1 | 0 | 0 | 2791.72 |
| 2.02E+09 | PEAKS | 1542.33 | 62.64 | 0 | 0 | 1604.97 |
| 2.02E+09 | PEAKS - CC | 268.74 | 4482.22 | 25 | 60 | 4835.96 |
| 2.02E+09 | PEAKS | 3336.16 | 932.77 | 25 | 70 | 4363.93 |

**Exhibit A**
**Page 52**

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 19372.2 | 5119.76 | 0 | 0 | 24491.96 |
| 2.02E+09 | PEAKS | 535.94 | 220.06 | 0 | 0 | 756 |
| 2.02E+09 | PEAKS | 506.49 | 249.51 | 0 | 0 | 756 |
| 2.02E+09 | PEAKS | 1759.55 | 474.26 | 0 | 0 | 2233.81 |
| 2.02E+09 | AFL-PEAKS | 0 | 910 | 0 | 70 | 980 |
| 2.02E+09 | PEAKS | 9213.71 | 2413.22 | 0 | 10 | 11636.93 |
| 2.02E+09 | PEAKS | 16702.93 | 10429.2 | 0 | 0 | 27132.13 |
| 2.02E+09 | PEAKS | 941.88 | 527.01 | 0 | 20 | 1488.89 |
| 2.02E+09 | PEAKS | 2787.41 | 1175.71 | 0 | 60 | 4023.12 |
| 2.02E+09 | PEAKS | 379.17 | 3.04 | 0 | 10 | 392.21 |
| 2.02E+09 | PEAKS | 13246.69 | 12071.76 | 0 | 0 | 25318.45 |
| 2.02E+09 | PEAKS | 4348.08 | 1378.04 | 150 | 40 | 5916.12 |
| 2.02E+09 | PEAKS | 5321.38 | 2039.47 | 25 | 0 | 7385.85 |
| 2.02E+09 | PEAKS | 1535.72 | 1769.74 | 0 | 240 | 3545.46 |
| 2.02E+09 | PEAKS | 48.78 | 0.42 | 0 | 0 | 49.2 |
| 2.02E+09 | PEAKS | 1068.83 | 403.28 | 0 | 0 | 1472.11 |
| 2.02E+09 | AFL-PEAKS | 163.18 | 181.66 | 0 | 70 | 414.84 |
| 2.02E+09 | AFL-PEAKS | 220.6 | 375 | 0 | 70 | 665.6 |
| 2.02E+09 | AFL-PEAKS | 1005.08 | 251.77 | 0 | 70 | 1326.85 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 60 | 60 |
| 2.02E+09 | PEAKS - CC | 3236.82 | 0 | 0 | 0 | 3236.82 |
| 2.02E+09 | PEAKS - CC | 1543.74 | 3907.77 | 0 | 80 | 5531.51 |
| 2.02E+09 | AFL-PEAKS | 607.51 | 1331 | 0 | 170 | 2108.51 |
| 2.02E+09 | PEAKS - CC | 2684.31 | 0 | 50 | 0 | 2734.31 |
| 2.02E+09 | PEAKS | 3905.42 | 6410.71 | 0 | 0 | 10316.13 |
| 2.02E+09 | PEAKS - CC | 1289.56 | 1507.98 | 0 | 210 | 3007.54 |
| 2.02E+09 | AFL-PEAKS | 785.66 | 0 | 0 | 0 | 785.66 |
| 2.02E+09 | PEAKS | 4302.45 | 1475.03 | 0 | 0 | 5777.48 |
| 2.02E+09 | PEAKS | 3191.75 | 3192.4 | 0 | 120 | 6504.15 |
| 2.02E+09 | PEAKS | 8060.64 | 637.12 | 0 | 0 | 8697.76 |
| 2.01E+09 | PEAKS - CC | 9068.46 | 3580.63 | 25 | 10 | 12684.09 |
| 2.02E+09 | PEAKS | 4571.71 | 3966.11 | 0 | 90 | 8627.82 |
| 2.01E+09 | PEAKS - CC | 1674.95 | 225.05 | 0 | 0 | 1900 |
| 2.01E+09 | PEAKS - CC | 2107.48 | | 0 | 0 | 2107.48 |
| 2.02E+09 | PEAKS | 21.4 | 0.67 | 0 | 0 | 22.07 |
| 2.02E+09 | PEAKS - CC | 217.38 | 272.62 | 0 | 70 | 560 |
| AFL-20194 | PEAKS | 2400 | 0 | 0 | 0 | 2400 |
| 2.02E+09 | AFL-PEAKS | 5654.52 | 1711.36 | 0 | 0 | 7365.88 |
| 2.02E+09 | PEAKS | 3432.8 | 5124.47 | 50 | 60 | 8667.27 |
| 2.02E+09 | PEAKS | 829.22 | 572.38 | 25 | 0 | 1426.6 |
| 2.02E+09 | PEAKS - CC | 1215.77 | 1758.99 | 0 | 10 | 2984.76 |
| 2.02E+09 | PEAKS - CC | 1374.57 | 1992.94 | 0 | 10 | 3377.51 |
| 2.02E+09 | PEAKS - CC | 758.41 | 1030.86 | 0 | 10 | 1799.27 |
| 2.02E+09 | PEAKS | 1782.71 | 1049.19 | 0 | 0 | 2831.9 |
| 2.02E+09 | PEAKS | 4130.15 | 2401.06 | 0 | 0 | 6531.21 |
| 2.02E+09 | PEAKS | 13904.01 | 2761.61 | 0 | 0 | 16665.62 |
| 2.02E+09 | AFL-PEAKS | 519.79 | 780.18 | 0 | 80 | 1379.97 |

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 2598.56 | 384.02 | 0 | 40 | 3022.58 |
| 2.02E+09 | PEAKS - CC | 6409.48 | 4148.71 | 0 | 0 | 10558.19 |
| 2.02E+09 | PEAKS - CC | 207.19 | 165.87 | 0 | 0 | 373.06 |
| 2.02E+09 | PEAKS - CC | 161.54 | 104.08 | 0 | 0 | 265.62 |
| 2.02E+09 | AFL-PEAKS | 35.76 | 574.24 | 0 | 40 | 650 |
| 2.02E+09 | PEAKS - CC | 1461.58 | 3194.15 | 0 | 30 | 4685.73 |
| 2.02E+09 | PEAKS | 1259.27 | 226.81 | 0 | 0 | 1486.08 |
| 2.02E+09 | PEAKS | 3140.8 | 549.64 | 0 | 0 | 3690.44 |
| 2.02E+09 | PEAKS - CC | 2211.1 | 218.9 | 0 | 70 | 2500 |
| 2.01E+09 | AFL-PEAKS | 74.25 | 349.01 | 0 | 130 | 553.26 |
| 2.01E+09 | AFL-PEAKS | 375.65 | 818.52 | 0 | 130 | 1324.17 |
| 2.02E+09 | PEAKS | 720.36 | 185.78 | 0 | 10 | 916.14 |
| 2.02E+09 | AFL-PEAKS | 1753.78 | 0 | 0 | 0 | 1753.78 |
| 2.02E+09 | PEAKS | 3576.76 | 3474.3 | 0 | 0 | 7051.06 |
| 2.02E+09 | PEAKS | 881.82 | 19.26 | 0 | 0 | 901.08 |
| 2.02E+09 | AFL-PEAKS | 1100 | 0 | 0 | 0 | 1100 |
| 2.01E+09 | PEAKS | 2666.91 | 1129.35 | 0 | 0 | 3796.26 |
| 2.02E+09 | AFL-PEAKS | 0 | 168 | 0 | 0 | 168 |
| 2.02E+09 | PEAKS - CC | 1013.47 | 0 | 0 | 0 | 1013.47 |
| 2.02E+09 | PEAKS | 3428.69 | 1540.93 | 0 | 0 | 4969.62 |
| 2.02E+09 | PEAKS | 528.2 | 459.68 | 0 | 160 | 1147.88 |
| 2.02E+09 | PEAKS | 2107.51 | 2234.49 | 0 | 10 | 4352 |
| 2.02E+09 | PEAKS | 6861.11 | 8112.96 | 0 | 50 | 15024.07 |
| 2.02E+09 | PEAKS | 2929.09 | 2196.95 | 25 | 210 | 5361.04 |
| 2.02E+09 | PEAKS - CC | 3363.06 | 4418.33 | 25 | 190 | 7996.39 |
| 2.02E+09 | PEAKS - CC | 2018.43 | 0 | 0 | 0 | 2018.43 |
| 2.02E+09 | PEAKS | 977.74 | 473.78 | 0 | 0 | 1451.52 |
| 2.02E+09 | PEAKS | 430.89 | 163.15 | 25 | 0 | 619.04 |
| 2.02E+09 | AFL-PEAKS | 86.15 | 93.85 | 0 | 70 | 250 |
| 2.02E+09 | AFL-PEAKS | 152.49 | 236.02 | 0 | 50.02 | 438.53 |
| 2.02E+09 | PEAKS | 993.17 | 1079.92 | 0 | 0 | 2073.09 |
| 2.02E+09 | PEAKS | 1146.77 | 1109.83 | 0 | 0 | 2256.6 |
| 2.02E+09 | PEAKS | 611.16 | 1300.78 | 0 | 120 | 2031.94 |
| 2.02E+09 | PEAKS - CC | 1979.4 | 4521.44 | 25 | 40 | 6565.84 |
| 2.02E+09 | PEAKS | 2229.04 | 1041.51 | 0 | 0 | 3270.55 |
| 2.02E+09 | PEAKS | 1443.15 | 590.43 | 0 | 0 | 2033.58 |
| 2.02E+09 | PEAKS | 12621.26 | 6606.94 | 0 | 350 | 19578.2 |
| 2.02E+09 | AFL-PEAKS | 140.4 | 4331.22 | 0 | 0 | 4471.62 |
| AFL-20175 | PEAKS | 1200 | 0 | 0 | 0 | 1200 |
| 2.02E+09 | AFL-PEAKS | 666.9 | 473.1 | 0 | 60 | 1200 |
| 2.02E+09 | PEAKS | 4665.3 | 155.71 | 0 | 0 | 4821.01 |
| 2.01E+09 | AFL-PEAKS | 188.57 | 409.51 | 0 | 0 | 598.08 |
| 2.02E+09 | PEAKS | 1543.61 | 312.15 | 0 | 40 | 1895.76 |
| 2.02E+09 | AFL-PEAKS | 1215.56 | 2462.91 | 0 | 190 | 3868.47 |
| 2.02E+09 | AFL-PEAKS | 1738.58 | 531.42 | 0 | 140 | 2410 |
| 2.02E+09 | PEAKS | 3183.62 | 1061.82 | 25 | 80 | 4350.44 |
| 2.02E+09 | PEAKS | 407.88 | 5.07 | 0 | 0 | 412.95 |

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 1241.1 | 126.59 | 0 | 0 | 1367.69 |
| 2.02E+09 | PEAKS | 20527.11 | 7571.53 | 0 | 410 | 28508.64 |
| 2.01E+09 | PEAKS | 1812.54 | 220.51 | 0 | 0 | 2033.05 |
| 2.02E+09 | PEAKS - CC | 5655.15 | 5983.61 | 0 | 400 | 12038.76 |
| 2.02E+09 | PEAKS | 1381.32 | 727.38 | 0 | 0 | 2108.7 |
| 2.02E+09 | PEAKS | 3546.36 | 4974.22 | 0 | 90 | 8610.58 |
| 2.02E+09 | AFL-PEAKS | 42.64 | 63.2 | 0 | 20 | 125.84 |
| 2.02E+09 | PEAKS | 164.72 | 5.4 | 0 | 0 | 170.12 |
| 2.02E+09 | AFL-PEAKS | 26.32 | 10.15 | 0 | 24.16 | 60.63 |
| 2.02E+09 | AFL-PEAKS | 0 | 20 | 0 | 0 | 20 |
| 2.02E+09 | PEAKS | 351.48 | 369.37 | 0 | 80 | 800.85 |
| 2.02E+09 | PEAKS | 4562.35 | 3492.39 | 25 | 30 | 8109.74 |
| 2.02E+09 | PEAKS | 2527.55 | 559.42 | 25 | 0 | 3111.97 |
| 2.02E+09 | PEAKS - CC | 543.09 | 425.7 | 0 | 50 | 1018.79 |
| 2.02E+09 | PEAKS | 1449.15 | 56.86 | 0 | 0 | 1506.01 |
| 2.02E+09 | PEAKS - CC | 15.51 | 107.24 | 0 | 10 | 132.75 |
| AFL-20180 | PEAKS | 80.56 | 0 | 0 | 0 | 80.56 |
| 2.02E+09 | AFL-PEAKS | 70.56 | 0 | 0 | 10 | 80.56 |
| 2.02E+09 | PEAKS | 21575.25 | 5003.38 | 0 | 10 | 26588.63 |
| 2.02E+09 | PEAKS | 2515.44 | 539.08 | 0 | 10 | 3064.52 |
| AFL-20168 | PEAKS | 150 | 0 | 0 | 0 | 150 |
| 2.02E+09 | AFL-PEAKS | 608.92 | 41.08 | 0 | 0 | 650 |
| 2.02E+09 | PEAKS - CC | 108.82 | 41.18 | 0 | 0 | 150 |
| 2.02E+09 | PEAKS | 12528.1 | 3841.68 | 0 | 190 | 16559.78 |
| 2.02E+09 | PEAKS | 4026.33 | 568 | 50 | 0 | 4644.33 |
| 2.02E+09 | PEAKS | 6929.19 | 1864.07 | 0 | 10 | 8803.26 |
| 2.02E+09 | PEAKS | 3696.98 | 1072.73 | 0 | 0 | 4769.71 |
| 2.02E+09 | PEAKS | 5147.67 | 1124.57 | 0 | 0 | 6272.24 |
| 2.02E+09 | PEAKS | 5150.87 | 1160.46 | 0 | 0 | 6311.33 |
| 2.02E+09 | PEAKS | 1631.5 | 412.94 | 0 | 0 | 2044.44 |
| 2.02E+09 | PEAKS | 1716.58 | 709.81 | 50 | 0 | 2476.39 |
| 2.02E+09 | PEAKS | 774.46 | 412.07 | 0 | 210 | 1396.53 |
| 2.02E+09 | PEAKS | 3453.46 | 3802.94 | 0 | 0 | 7256.4 |
| 2.02E+09 | PEAKS | 2164.97 | 676.96 | 0 | 0 | 2841.93 |
| 2.02E+09 | AFL-PEAKS | 0 | 200 | 0 | 0 | 200 |
| 2.02E+09 | PEAKS | 1672.91 | 249.67 | 0 | 0 | 1922.58 |
| 2.02E+09 | PEAKS | 2341.97 | 351.94 | 0 | 0 | 2693.91 |
| 2.02E+09 | PEAKS | 347.79 | 1339.06 | 0 | 70 | 1756.85 |
| 2.02E+09 | PEAKS | 292.31 | 1112.65 | 0 | 70 | 1474.96 |
| 2.02E+09 | PEAKS | 9235.97 | 5518.22 | 75 | 0 | 14829.19 |
| 2.02E+09 | PEAKS - CC | 6720.64 | 544.46 | 50 | 30 | 7345.1 |
| 2.02E+09 | PEAKS | 155.77 | 12.94 | 50 | 0 | 218.71 |
| 2.02E+09 | PEAKS | 483.72 | 35.11 | 0 | 40 | 558.83 |
| 2.02E+09 | PEAKS | 649.02 | 95.31 | 0 | 0 | 744.33 |
| 2.02E+09 | AFL-PEAKS | 0 | 65 | 0 | 70 | 135 |
| 2.02E+09 | PEAKS - CC | 125 | 0 | 0 | 0 | 125 |
| 2.02E+09 | PEAKS | 81.51 | 11.08 | 0 | 0 | 92.59 |

**Exhibit A**
**Page 55**

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 10188.61 | 100.19 | 0 | 0 | 10288.8 |
| 2.02E+09 | AFL-PEAKS | 376.73 | 721.27 | 0 | 120 | 1218 |
| 2.02E+09 | PEAKS | 10463.63 | 430.98 | 0 | 0 | 10894.61 |
| 2.02E+09 | PEAKS | 5199.81 | 793.73 | 0 | 0 | 5993.54 |
| 2.02E+09 | PEAKS | 4338.23 | 309.29 | 0 | 0 | 4647.52 |
| 2.02E+09 | PEAKS | 7037.15 | 827.73 | 0 | 0 | 7864.88 |
| 2.02E+09 | PEAKS | 668.21 | 95.58 | 0 | 0 | 763.79 |
| 2.02E+09 | AFL-PEAKS | 500.63 | 436.13 | 0 | 20 | 956.76 |
| 2.02E+09 | AFL-PEAKS | 672.5 | 498.09 | 0 | 0 | 1170.59 |
| 2.02E+09 | PEAKS | 723.42 | 115.65 | 0 | 0 | 839.07 |
| 2.02E+09 | AFL-PEAKS | 51.53 | 217.82 | 0 | 40 | 309.35 |
| 2.02E+09 | PEAKS | 5594.97 | 863.18 | 0 | 10 | 6468.15 |
| 2.02E+09 | PEAKS | 10918.86 | 3781.6 | 0 | 0 | 14700.46 |
| 2.01E+09 | PEAKS | 2350.71 | 488.26 | 0 | 0 | 2838.97 |
| 2.02E+09 | PEAKS | 1631.94 | 459.74 | 0 | 10 | 2101.68 |
| 2.02E+09 | PEAKS | 5535.22 | 8032.5 | 0 | 50 | 13617.72 |
| 2.02E+09 | AFL-PEAKS | 102.86 | 131.83 | 0 | 10 | 244.69 |
| 2.02E+09 | PEAKS - CC | 1332.17 | 0 | 0 | 0 | 1332.17 |
| 2.02E+09 | PEAKS | 2948.83 | 2852.03 | 0 | 0 | 5800.86 |
| 2.02E+09 | PEAKS - CC | 2095.42 | 0 | 0 | 0 | 2095.42 |
| 2.02E+09 | AFL-PEAKS | 150.44 | 1072.88 | 0 | 90 | 1313.32 |
| 2.02E+09 | PEAKS | 1441.76 | 518.35 | 0 | 60 | 2020.11 |
| 2.02E+09 | PEAKS | 12506.2 | 4117.01 | 0 | 30 | 16653.21 |
| 2.02E+09 | PEAKS - CC | 1883.09 | 0 | 0 | 0 | 1883.09 |
| 2.02E+09 | PEAKS | 1158.31 | 1084.38 | 25 | 20 | 2287.69 |
| 2.02E+09 | PEAKS | 2661.67 | 1901.01 | 50 | 100 | 4712.68 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 30 | 30 |
| 2.02E+09 | PEAKS - CC | 621.68 | 0 | 25 | 0 | 646.68 |
| 2.02E+09 | PEAKS - CC | 3956.26 | 0 | 0 | 0 | 3956.26 |
| AFL-20149 | PEAKS | 2478.24 | 0 | 0 | 0 | 2478.24 |
| 2.01E+09 | AFL-PEAKS | 3863.1 | 0 | 50 | 0 | 3913.1 |
| 2.02E+09 | PEAKS | 3784.43 | 5406.71 | 0 | 0 | 9191.14 |
| 2.02E+09 | PEAKS - CC | 435.56 | 1262.34 | 0 | 170 | 1867.9 |
| 2.02E+09 | PEAKS | 4058.45 | 3629.45 | 0 | 230 | 7917.9 |
| 2.02E+09 | PEAKS | 3954.27 | 212.4 | 0 | 0 | 4166.67 |
| 2.02E+09 | PEAKS | 1187.69 | 1074.23 | 0 | 60 | 2321.92 |
| 2.02E+09 | AFL-PEAKS | 220.23 | 109.77 | 0 | 70 | 400 |
| 2.02E+09 | AFL-PEAKS | 0 | 250 | 0 | 50 | 300 |
| 2.02E+09 | PEAKS - CC | 5476.35 | 0 | 0 | 0 | 5476.35 |
| 2.02E+09 | AFL-PEAKS | 66.53 | 39.85 | 0 | 0 | 106.38 |
| 2.02E+09 | PEAKS | 2455.03 | 1029.56 | 0 | 10 | 3494.59 |
| 2.02E+09 | AFL-PEAKS | 497.23 | 177.93 | 0 | 0 | 675.16 |
| 2.02E+09 | AFL-PEAKS | 80.14 | 30.14 | 0 | 0 | 110.28 |
| 2.02E+09 | AFL-PEAKS | 525 | 0 | 125 | 0 | 650 |
| 2.02E+09 | AFL-PEAKS | 0 | 658.69 | 0 | 80 | 738.69 |
| 2.02E+09 | AFL-PEAKS | 426.38 | 372.5 | 0 | 40 | 838.88 |
| 2.01E+09 | PEAKS | 1370.6 | 625.73 | 0 | 60 | 2056.33 |

| ID | Type | | | | | |
|---|---|---|---|---|---|---|
| 2.01E+09 | PEAKS | 346.72 | 63.49 | 0 | 30 | 440.21 |
| 2.02E+09 | PEAKS - CC | 1261.09 | 0 | 0 | 0 | 1261.09 |
| 2.02E+09 | PEAKS - CC | 137.99 | 9.87 | 0 | 0 | 147.86 |
| 2.02E+09 | PEAKS | 2095.02 | 4127.74 | 0 | 10 | 6232.76 |
| 2.02E+09 | PEAKS - CC | 2190.19 | 489.81 | 0 | 20 | 2700 |
| 2.02E+09 | PEAKS | 7629.1 | 1540.64 | 0 | 0 | 9169.74 |
| 2.02E+09 | AFL-PEAKS | 600 | 0 | 0 | 0 | 600 |
| 2.02E+09 | PEAKS | 7202.51 | 2548.93 | 0 | 0 | 9751.44 |
| 2.02E+09 | PEAKS - CC | 2568.62 | 1331.38 | 0 | 0 | 3900 |
| AFL-20177 | PEAKS | 293.46 | 0 | 0 | 0 | 293.46 |
| AFL-20177 | PEAKS | 1164.02 | 0 | 0 | 0 | 1164.02 |
| 2.02E+09 | AFL-PEAKS | 551.68 | 0 | 0 | 0 | 551.68 |
| 2.02E+09 | AFL-PEAKS | 3062.06 | 0 | 0 | 0 | 3062.06 |
| 2.02E+09 | PEAKS | 1298.7 | 559.57 | 0 | 10 | 1868.27 |
| 2.02E+09 | PEAKS | 1144.09 | 1413.02 | 25 | 90 | 2672.11 |
| 2.02E+09 | PEAKS | 792.38 | 1572.56 | 0 | 190 | 2554.94 |
| 2.02E+09 | PEAKS | 2100.01 | 599.99 | 0 | 0 | 2700 |
| 2.02E+09 | PEAKS | 1344.31 | 1209.06 | 50 | 180 | 2783.37 |
| 2.02E+09 | PEAKS - CC | 5393.96 | 0 | 0 | 0 | 5393.96 |
| 2.02E+09 | PEAKS | 2436.16 | 2577.89 | 0 | 0 | 5014.05 |
| 2.02E+09 | PEAKS - CC | 2079.53 | 3704.24 | 0 | 170 | 5953.77 |
| 2.02E+09 | AFL-PEAKS | 10 | 997.97 | 0 | 110 | 1117.97 |
| 2.02E+09 | AFL-PEAKS | 0 | 2719.16 | 0 | 110 | 2829.16 |
| AFL-20168 | PEAKS | 100 | 0 | 0 | 0 | 100 |
| 2.02E+09 | AFL-PEAKS | 0 | 40 | 0 | 60 | 100 |
| 2.02E+09 | PEAKS | 723.7 | 470.78 | 0 | 0 | 1194.48 |
| 2.02E+09 | AFL-PEAKS | 600 | 0 | 0 | 0 | 600 |
| 2.02E+09 | AFL-PEAKS | 57.22 | 813.08 | 0 | 10 | 880.3 |
| 2.02E+09 | AFL-PEAKS | 0 | 80 | 0 | 70 | 150 |
| 2.02E+09 | PEAKS | 1107.57 | 142.8 | 0 | 0 | 1250.37 |
| 2.02E+09 | PEAKS | 3456.49 | 1442.61 | 0 | 0 | 4899.1 |
| 2.02E+09 | PEAKS | 13257.15 | 7409.11 | 0 | 10 | 20676.26 |
| 2.02E+09 | PEAKS | 107.37 | 9.99 | 0 | 0 | 117.36 |
| 2.02E+09 | PEAKS | 2525.77 | 304 | 0 | 0 | 2829.77 |
| 2.02E+09 | AFL-PEAKS | 115.76 | 0 | 0 | 0 | 115.76 |
| AFL-20146 | PEAKS | 600 | 0 | 0 | 0 | 600 |
| 2.01E+09 | AFL-PEAKS | 0 | 650 | 0 | 50 | 700 |
| 2.02E+09 | PEAKS | 6632.39 | 1598.13 | 0 | 0 | 8230.52 |
| 2.02E+09 | PEAKS | 997.62 | 240.45 | 0 | 0 | 1238.07 |
| 2.02E+09 | PEAKS | 1014.76 | 1267.37 | 0 | 200 | 2482.13 |
| 2.02E+09 | PEAKS | 634.92 | 595.74 | 0 | 0 | 1230.66 |
| 2.02E+09 | PEAKS - CC | 2416.87 | 0 | 0 | 0 | 2416.87 |
| 2.02E+09 | AFL-PEAKS | 250 | 0 | 0 | 0 | 250 |
| 2.02E+09 | PEAKS - CC | 3534.08 | 965.92 | 0 | 0 | 4500 |
| 2.01E+09 | PEAKS | 97.86 | 3.31 | 0 | 0 | 101.17 |
| 2.02E+09 | PEAKS | 3446.1 | 875.58 | 0 | 0 | 4321.68 |
| 2.02E+09 | PEAKS | 681.37 | 109.03 | 0 | 10 | 800.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 2966.53 | 1893.47 | 0 | 0 | 4860 |
| 2.01E+09 | AFL-PEAKS | 254.44 | 272.84 | 0 | 40 | 567.28 |
| 2.02E+09 | AFL-PEAKS | 0 | 968.91 | 0 | 190 | 1158.91 |
| 2.02E+09 | PEAKS | 2071.03 | 977.45 | 0 | 90 | 3138.48 |
| 2.02E+09 | AFL-PEAKS | 3.48 | 13.71 | 0 | 10 | 27.19 |
| 2.02E+09 | PEAKS - CC | 1394.03 | 0 | 0 | 0 | 1394.03 |
| 2.02E+09 | PEAKS | 2618.49 | 1825.31 | 0 | 0 | 4443.8 |
| 2.02E+09 | PEAKS - CC | 5401.74 | 4777.88 | 0 | 100 | 10279.62 |
| 2.02E+09 | PEAKS - CC | 1389.56 | 1052.75 | 0 | 60 | 2502.31 |
| 2.02E+09 | AFL-PEAKS | 250.87 | 479.35 | 0 | 30 | 760.22 |
| 2.02E+09 | PEAKS | 3697.37 | 1536.26 | 0 | 0 | 5233.63 |
| 2.02E+09 | PEAKS - CC | 5454.39 | 0 | 0 | 0 | 5454.39 |
| AFL-20195 | PEAKS | 25 | 0 | 0 | 0 | 25 |
| 2.02E+09 | AFL-PEAKS | 280.82 | 646.36 | 0 | 75 | 1002.18 |
| 2.02E+09 | PEAKS | 8308.97 | 3325.42 | 0 | 0 | 11634.39 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 30 | 30 |
| 2.02E+09 | PEAKS | 734.42 | 4078.53 | 25 | 150 | 4987.95 |
| 2.02E+09 | PEAKS - CC | 6595.32 | 0 | 0 | 0 | 6595.32 |
| AFL-20185 | PEAKS | 3190.48 | 0 | 0 | 0 | 3190.48 |
| 2.02E+09 | AFL-PEAKS | 2780.35 | 390.13 | 0 | 20 | 3190.48 |
| 2.02E+09 | PEAKS - CC | 1548.73 | 0 | 0 | 0 | 1548.73 |
| 2.02E+09 | AFL-PEAKS | 177.86 | 475.9 | 0 | 10 | 663.76 |
| AFL-20162 | PEAKS | 378.45 | 0 | 0 | 0 | 378.45 |
| 2.02E+09 | AFL-PEAKS | 263.16 | 45.29 | 0 | 70 | 378.45 |
| 2.02E+09 | PEAKS | 6362.29 | 1586.96 | 0 | 0 | 7949.25 |
| 2.02E+09 | PEAKS | 2660.68 | 3229.72 | 25 | 0 | 5915.4 |
| 2.02E+09 | PEAKS | 4925.82 | 808.14 | 0 | 140 | 5873.96 |
| 2.02E+09 | PEAKS | 2859.26 | 802.18 | 0 | 140 | 3801.44 |
| 2.02E+09 | PEAKS | 15430.76 | 8014 | 0 | 0 | 23444.76 |
| 2.01E+09 | PEAKS | 1462.61 | 786.51 | 25 | 0 | 2274.12 |
| 2.02E+09 | PEAKS | 567.8 | 1800.06 | 50 | 10 | 2427.86 |
| 2.02E+09 | AFL-PEAKS | 143.86 | 517.19 | 0 | 100 | 761.05 |
| 2.02E+09 | PEAKS | 979.41 | 1503.27 | 0 | 170 | 2652.68 |
| 2.02E+09 | PEAKS | 7908.77 | 5591.23 | 0 | 0 | 13500 |
| 2.02E+09 | PEAKS - CC | 90.82 | 246.22 | 25 | 80 | 442.04 |
| 2.02E+09 | PEAKS - CC | 340.66 | 1249.28 | 0 | 160 | 1749.94 |
| 2.02E+09 | PEAKS - CC | 90.31 | 166.88 | 0 | 85 | 342.19 |
| 2.02E+09 | PEAKS | 2339.81 | 787.65 | 25 | 20 | 3172.46 |
| 2.02E+09 | PEAKS - CC | 5611.1 | 6716.14 | 25 | 30 | 12382.24 |
| 2.02E+09 | PEAKS | 1358.94 | 309.27 | 50 | 60 | 1778.21 |
| 2.02E+09 | PEAKS | 588.17 | 66.74 | 25 | 0 | 679.91 |
| 2.02E+09 | PEAKS | 2978.85 | 4401.93 | 0 | 10 | 7390.78 |
| 2.02E+09 | ERS - PEAK | 2080 | 0 | 0 | 0 | 2080 |
| 2.02E+09 | PEAKS - CC | 233.41 | 1278.45 | 75 | 180 | 1766.86 |
| 2.02E+09 | PEAKS | 2018.73 | 1247.59 | 50 | 220 | 3536.32 |
| 2.02E+09 | PEAKS | 3690.27 | 1709.73 | 0 | 0 | 5400 |
| 2.02E+09 | PEAKS - CC | 0 | 170 | 75 | 65 | 310 |

**Exhibit A**
**Page 58**

| | | | | | |
|---|---|---|---|---|---|
| 2.02E+09 | PEAKS - CC | 34.29 | 115.71 | 50 | 70 | 270 |
| 2.02E+09 | PEAKS | 4082.77 | 5884.92 | 0 | 420 | 10387.69 |
| 2.02E+09 | PEAKS - CC | 1065.25 | 660.98 | 0 | 0 | 1726.23 |
| 2.02E+09 | PEAKS | 19914.1 | 9194.97 | 0 | 250 | 29359.07 |
| 2.02E+09 | PEAKS | 11589.16 | 5353.34 | 0 | 250 | 17192.5 |
| 2.02E+09 | PEAKS - CC | 1035.93 | 2389.4 | 0 | 10 | 3435.33 |
| 2.02E+09 | PEAKS - CC | 1152 | 0 | 0 | 0 | 1152 |
| 2.02E+09 | PEAKS | 334.7 | 109.27 | 0 | 0 | 443.97 |
| 2.01E+09 | PEAKS | 14229.24 | 337.53 | 0 | 0 | 14566.77 |
| 2.01E+09 | PEAKS | 636.69 | 15.05 | 0 | 0 | 651.74 |
| 2.01E+09 | PEAKS - CC | 3940.5 | 0 | 0 | 0 | 3940.5 |
| 2.02E+09 | PEAKS - CC | 5845.5 | 1901.03 | 0 | 10 | 7756.53 |
| 2.02E+09 | PEAKS | 2358.05 | 2907.33 | 0 | 30 | 5295.38 |
| 2.02E+09 | PEAKS | 12928.11 | 3296.92 | 0 | 0 | 16225.03 |
| 2.02E+09 | PEAKS | 3329.27 | 850.78 | 0 | 0 | 4180.05 |
| 2.02E+09 | PEAKS - CC | 4931.06 | 5540.97 | 0 | 190 | 10662.03 |
| 2.02E+09 | PEAKS | 2394.57 | 52.32 | 0 | 0 | 2446.89 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 50 | 0 | 50 |
| 2.02E+09 | PEAKS | 1229.95 | 665.33 | 0 | 0 | 1895.28 |
| 2.02E+09 | PEAKS | 3422.69 | 1918.67 | 0 | 0 | 5341.36 |
| 2.02E+09 | PEAKS | 420.6 | 21.51 | 0 | 0 | 442.11 |
| 2.02E+09 | PEAKS - CC | 3975 | 0 | 0 | 0 | 3975 |
| 2.02E+09 | PEAKS - CC | 0 | 144.6 | 225 | 0 | 369.6 |
| 2.02E+09 | PEAKS - CC | 2868.82 | 636.18 | 25 | 70 | 3600 |
| 2.02E+09 | PEAKS | 1714.36 | 3719 | 0 | 110 | 5543.36 |
| 2.02E+09 | PEAKS - CC | 1640.35 | 877.11 | 0 | 70 | 2587.46 |
| 2.02E+09 | PEAKS | 962.55 | 1901.03 | 0 | 80 | 2943.58 |
| 2.02E+09 | PEAKS - CC | 34.21 | 45.03 | 0 | 0 | 79.24 |
| 2.02E+09 | AFL-PEAKS | 106.3 | 1937.42 | 0 | 250 | 2293.72 |
| 2.01E+09 | PEAKS | 600.34 | 283.1 | 0 | 0 | 883.44 |
| 2.02E+09 | AFL-PEAKS | 276.66 | 1019.7 | 0 | 170 | 1466.36 |
| 2.02E+09 | PEAKS | 2319 | 611.33 | 0 | 10 | 2940.33 |
| 2.02E+09 | AFL-PEAKS | 67.13 | 91.09 | 36.37 | 60 | 254.59 |
| 2.01E+09 | PEAKS - CC | 534.85 | 1046.44 | 0 | 150 | 1731.29 |
| 2.02E+09 | PEAKS | 10625.18 | 2988.07 | 0 | 30 | 13643.25 |
| 2.02E+09 | PEAKS | 9765.43 | 1361.05 | 0 | 0 | 11126.48 |
| 2.02E+09 | PEAKS - CC | 175.83 | 0 | 0 | 0 | 175.83 |
| 2.02E+09 | PEAKS | 2468.03 | 4399.19 | 0 | 30 | 6897.22 |
| 2.02E+09 | AFL-PEAKS | 1600 | 0 | 0 | 0 | 1600 |
| 2.02E+09 | PEAKS - CC | 1688.46 | 4396.53 | 0 | 0 | 6084.99 |
| 2.02E+09 | PEAKS - CC | 7192.56 | 198.22 | 0 | 50 | 7440.78 |
| 2.02E+09 | AFL-PEAKS | 222.55 | 27.92 | 0 | 70 | 320.47 |
| 2.02E+09 | AFL-PEAKS | 0 | 2938.4 | 0 | 220 | 3158.4 |
| 2.02E+09 | PEAKS | 6049.75 | 2210.22 | 0 | 30 | 8289.97 |
| AFL-20152 | PEAKS | 194.91 | 0 | 0 | 0 | 194.91 |
| 2.02E+09 | AFL-PEAKS | 163.37 | 31.54 | 0 | 0 | 194.91 |
| 2.02E+09 | AFL-PEAKS | 1195.43 | 1132.62 | 25 | 100 | 2453.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 1881.61 | 332.03 | 0 | 0 | 2213.64 |
| 2.02E+09 | AFL-PEAKS | 492.79 | 707.21 | 0 | 0 | 1200 |
| AFL-20168 | PEAKS | 50 | 0 | 0 | 0 | 50 |
| 2.02E+09 | AFL-PEAKS | 175.21 | 2124.79 | 100 | 0 | 2400 |
| 2.02E+09 | PEAKS | 575.78 | 643 | 0 | 0 | 1218.78 |
| 2.02E+09 | PEAKS | 1047.45 | 1602.55 | 0 | 0 | 2650 |
| 2.02E+09 | PEAKS - CC | 0 | 270 | 0 | 30 | 300 |
| 2.01E+09 | PEAKS | 3657.78 | 128.58 | 0 | 30 | 3816.36 |
| 2.02E+09 | PEAKS | 2733.79 | 232.97 | 0 | 0 | 2966.76 |
| 2.02E+09 | PEAKS | 2666.4 | 1371.72 | 0 | 0 | 4038.12 |
| 2.02E+09 | PEAKS | 3054.96 | 3452.33 | 0 | 160 | 6667.29 |
| 2.02E+09 | PEAKS - CC | 45.11 | 30.22 | 50 | 78.18 | 203.51 |
| 2.02E+09 | AFL-PEAKS | 129.88 | 52.54 | 50 | 46.14 | 278.56 |
| 2.02E+09 | PEAKS - CC | 2467.39 | 182.61 | 0 | 50 | 2700 |
| 2.02E+09 | PEAKS | 3245.63 | 2241.44 | 0 | 180 | 5667.07 |
| 2.02E+09 | PEAKS | 1296.15 | 1099.76 | 25 | 0 | 2420.91 |
| 2.02E+09 | PEAKS - CC | 660.78 | 2153.3 | 0 | 120 | 2934.08 |
| 2.02E+09 | PEAKS | 14616.96 | 3033.82 | 0 | 0 | 17650.78 |
| 2.02E+09 | PEAKS - CC | 11819.61 | 134.03 | 0 | 0 | 11953.64 |
| 2.02E+09 | PEAKS | 1118.46 | 105.54 | 0 | 20 | 1244 |
| 2.02E+09 | PEAKS | 2269.46 | 77.92 | 0 | 0 | 2347.38 |
| 2.02E+09 | PEAKS | 1182.9 | 7.63 | 0 | 0 | 1190.53 |
| 2.02E+09 | PEAKS - CC | 3626.04 | 2897.61 | 0 | 0 | 6523.65 |
| 2.02E+09 | PEAKS | 3128.87 | 476.15 | 0 | 0 | 3605.02 |
| 2.02E+09 | AFL-PEAKS | 791.77 | 442.18 | 0 | 100 | 1333.95 |
| 2.02E+09 | AFL-PEAKS | 563.37 | 623.38 | 0 | 90 | 1276.75 |
| 2.02E+09 | PEAKS | 803.94 | 1376.09 | 0 | 60 | 2240.03 |
| 2.02E+09 | PEAKS | 2786.34 | 4604.92 | 0 | 50 | 7441.26 |
| 2.02E+09 | PEAKS - CC | 962.18 | 127.82 | 0 | 70 | 1160 |
| 2.02E+09 | PEAKS - CC | 1901.54 | 198.46 | 0 | 70 | 2170 |
| 2.02E+09 | PEAKS | 4137.78 | 476.1 | 0 | 10 | 4623.88 |
| 2.02E+09 | PEAKS - CC | 10118.22 | 1711.78 | 0 | 70 | 11900 |
| 2.02E+09 | AFL-PEAKS | 1.8 | 475.9 | 25 | 80 | 582.7 |
| 2.02E+09 | PEAKS | 1712.43 | 88.45 | 0 | 0 | 1800.88 |
| 2.02E+09 | PEAKS | 9606.02 | 393.1 | 0 | 0 | 9999.12 |
| 2.02E+09 | PEAKS | 8904.49 | 4244.93 | 0 | 0 | 13149.42 |
| 2.02E+09 | PEAKS | 7199.63 | 2539.26 | 0 | 0 | 9738.89 |
| 2.02E+09 | PEAKS | 11070.41 | 1415.47 | 0 | 0 | 12485.88 |
| 2.02E+09 | PEAKS | 2602.41 | 959.59 | 0 | 0 | 3562 |
| 2.02E+09 | PEAKS - CC | 2482.23 | 793.77 | 0 | 0 | 3276 |
| 2.02E+09 | PEAKS | 4327.48 | 794.42 | 0 | 0 | 5121.9 |
| 2.02E+09 | PEAKS | 1142.98 | 602.52 | 0 | 60 | 1805.5 |
| 2.02E+09 | PEAKS | 2235.85 | 549.59 | 0 | 40 | 2825.44 |
| 2.02E+09 | AFL-PEAKS | 0 | 57 | 0 | 80 | 137 |
| 2.02E+09 | AFL-PEAKS | 56.01 | 33.99 | 0 | 70 | 160 |
| 2.02E+09 | PEAKS | 614.7 | 607.32 | 0 | 0 | 1222.02 |
| 2.02E+09 | PEAKS | 1120.97 | 63.06 | 0 | 0 | 1184.03 |

**Exhibit A**
**Page 60**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.02E+09 | PEAKS - CC | 10135.65 | 279.35 | 25 | 0 | 10440 |
| 2.02E+09 | AFL-PEAKS | 0 | 585 | 0 | 30 | 615 |
| AFL-20187 | PEAKS | 1483.7 | 0 | 0 | 0 | 1483.7 |
| AFL-20187 | PEAKS | 2029.57 | 0 | 0 | 0 | 2029.57 |
| 2.02E+09 | AFL-PEAKS | 1166.41 | 257.29 | 0 | 60 | 1483.7 |
| 2.02E+09 | AFL-PEAKS | 1615.66 | 353.91 | 0 | 60 | 2029.57 |
| 2.02E+09 | AFL-PEAKS | 530.41 | 1054.77 | 0 | 70 | 1655.18 |
| 2.02E+09 | AFL-PEAKS | 491.54 | 1288.61 | 0 | 50 | 1830.15 |
| 2.02E+09 | PEAKS - CC | 788.07 | 2786.65 | 0 | 100 | 3674.72 |
| 2.02E+09 | PEAKS | 2439.45 | 713.17 | 0 | 0 | 3152.62 |
| 2.02E+09 | PEAKS | 15120.22 | 1032.22 | 0 | 40 | 16192.44 |
| AFL-20168 | PEAKS | 1500 | 0 | 0 | 0 | 1500 |
| 2.02E+09 | AFL-PEAKS | 1014.2 | 485.8 | 0 | 0 | 1500 |
| 2.02E+09 | PEAKS - CC | 863.22 | 1107.34 | 0 | 0 | 1970.56 |
| 2.01E+09 | PEAKS - CC | 974.29 | 0 | 0 | 0 | 974.29 |
| AFL-20174 | PEAKS | 1226.55 | 0 | 0 | 0 | 1226.55 |
| 2.02E+09 | AFL-PEAKS | 1008.19 | 158.36 | 0 | 60 | 1226.55 |
| 2.02E+09 | AFL-PEAKS | 0 | 588.8 | 0 | 0 | 588.8 |
| 2.02E+09 | PEAKS - CC | 1177.62 | 611.55 | 0 | 50 | 1839.17 |
| 2.02E+09 | PEAKS | 473.37 | 180.16 | 50 | 10 | 713.53 |
| 2.02E+09 | PEAKS | 1853.76 | 289.8 | 0 | 20 | 2163.56 |
| 2.02E+09 | PEAKS | 2106.03 | 98.32 | 0 | 0 | 2204.35 |
| 2.02E+09 | PEAKS - CC | 144.1 | 894.25 | 0 | 120 | 1158.35 |
| 2.02E+09 | PEAKS - CC | 3843.2 | 0 | 0 | 0 | 3843.2 |
| 2.02E+09 | PEAKS - CC | 39.33 | 172.54 | 0 | 0 | 211.87 |
| 2.02E+09 | PEAKS - CC | 569.66 | 1616.69 | 0 | 0 | 2186.35 |
| 2.02E+09 | AFL-PEAKS | 326.73 | 239.12 | 0 | 80 | 645.85 |
| 2.02E+09 | PEAKS - CC | 428.42 | 39.12 | 0 | 70 | 537.54 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 10 | 10 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 20 | 20 |
| 2.02E+09 | PEAKS | 2565.9 | 323.35 | 0 | 0 | 2889.25 |
| 2.02E+09 | PEAKS - CC | 5422.64 | 327.25 | 125 | 0 | 5874.89 |
| AFL-20159 | PEAKS | 301.29 | 0 | 0 | 0 | 301.29 |
| 2.01E+09 | PEAKS - CC | 928.01 | 0 | 0 | 0 | 928.01 |
| AFL-20185 | PEAKS | 50 | 0 | 0 | 0 | 50 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 50 | 50 |
| AFL-20184 | PEAKS | 1125 | 0 | 0 | 0 | 1125 |
| 2.02E+09 | AFL-PEAKS | 3805.81 | 41.03 | 25 | 70 | 3941.84 |
| 2.02E+09 | PEAKS | 2378.33 | 2106.61 | 25 | 0 | 4509.94 |
| 2.02E+09 | PEAKS | 1026.81 | 1019.9 | 25 | 0 | 2071.71 |
| 2.02E+09 | PEAKS | 1861.66 | 838.14 | 0 | 0 | 2699.8 |
| 2.02E+09 | PEAKS | 1182.05 | 448.24 | 200 | 0 | 1830.29 |
| 2.02E+09 | PEAKS | 5222.21 | 6536.95 | 0 | 0 | 11759.16 |
| 2.02E+09 | AFL-PEAKS | 559 | 0 | 0 | 60 | 619 |
| 2.02E+09 | PEAKS | 3689.28 | 972.04 | 0 | 0 | 4661.32 |
| 2.02E+09 | AFL-PEAKS | 0 | 272 | 0 | 30 | 302 |
| 2.02E+09 | PEAKS - CC | 1134.61 | 2735.9 | 0 | 70 | 3940.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.02E+09 | PEAKS | 259.84 | 222.66 | 0 | 0 | 482.5 |
| 2.02E+09 | PEAKS - CC | 0 | 50 | 0 | 0 | 50 |
| 2.02E+09 | PEAKS | 707.72 | 883.93 | 0 | 170 | 1761.65 |
| 2.01E+09 | PEAKS | 572.85 | 339.17 | 0 | 40 | 952.02 |
| 2.01E+09 | PEAKS | 2632.41 | 1417.59 | 0 | 0 | 4050 |
| 2.02E+09 | PEAKS | 1570.02 | 4647.8 | 0 | 10 | 6227.82 |
| 2.02E+09 | PEAKS | 1998 | 338.58 | 0 | 0 | 2336.58 |
| 2.02E+09 | PEAKS | 10652.09 | 2247.12 | 0 | 10 | 12909.21 |
| AFL-20152 | PEAKS | 471.76 | 0 | 0 | 0 | 471.76 |
| 2.02E+09 | AFL-PEAKS | 461.76 | 0 | 0 | 10 | 471.76 |
| 2.02E+09 | PEAKS - CC | 6004.35 | 0 | 0 | 0 | 6004.35 |
| 2.02E+09 | AFL-PEAKS | 390.04 | 380.71 | 0 | 120 | 890.75 |
| 2.02E+09 | PEAKS | 6827.46 | 1813.09 | 0 | 0 | 8640.55 |
| 2.02E+09 | AFL-PEAKS | 313.35 | 492.28 | 0 | 140 | 945.63 |
| 2.02E+09 | PEAKS - CC | 4789.1 | 392.78 | 25 | 70 | 5276.88 |
| 2.02E+09 | PEAKS | 12518.6 | 2568.06 | 0 | 0 | 15086.66 |
| 2.02E+09 | AFL-PEAKS | 0 | 80 | 0 | 60 | 140 |
| 2.02E+09 | PEAKS - CC | 0 | 230 | 0 | 70 | 300 |
| 2.02E+09 | PEAKS | 464.76 | 44 | 0 | 0 | 508.76 |
| 2.02E+09 | PEAKS | 3122.87 | 8225.93 | 75 | 230 | 11653.8 |
| AFL-20164 | PEAKS | 1529.38 | 0 | 0 | 0 | 1529.38 |
| 2.02E+09 | AFL-PEAKS | 815.17 | 714.21 | 0 | 0 | 1529.38 |
| 2.02E+09 | AFL-PEAKS | 0 | 30 | 0 | 70 | 100 |
| 2.02E+09 | PEAKS - CC | 1850 | 0 | 0 | 0 | 1850 |
| 2.02E+09 | PEAKS | 2990.41 | 2744.61 | 0 | 0 | 5735.02 |
| 2.02E+09 | PEAKS - CC | 131.81 | 154.61 | 25 | 100 | 411.42 |
| 2.02E+09 | PEAKS | 1990.81 | 2283.43 | 0 | 100 | 4374.24 |
| 2.02E+09 | PEAKS | 5290.22 | 6318.57 | 25 | 20 | 11653.79 |
| 2.02E+09 | PEAKS | 5235.89 | 3434.5 | 25 | 0 | 8695.39 |
| 2.02E+09 | PEAKS - CC | 2663.83 | 238.04 | 0 | 0 | 2901.87 |
| 2.02E+09 | AFL-PEAKS | 0 | 830 | 0 | 70 | 900 |
| AFL-20185 | PEAKS | 1000 | 0 | 0 | 0 | 1000 |
| 2.02E+09 | PEAKS | 6003.8 | 71.85 | 0 | 0 | 6075.65 |
| 2.02E+09 | AFL-PEAKS | 70.19 | 4.81 | 0 | 0 | 75 |
| 2.02E+09 | AFL-PEAKS | 3825 | 0 | 0 | 0 | 3825 |
| 2.02E+09 | PEAKS - CC | 1756.17 | 10859.7 | 25 | 320 | 12960.87 |
| 2.02E+09 | PEAKS - CC | 195.42 | 3627.51 | 0 | 180 | 4002.93 |
| 2.02E+09 | PEAKS | 4395.32 | 830.67 | 25 | 0 | 5250.99 |
| 2.02E+09 | AFL-PEAKS | 0 | 30 | 0 | 70 | 100 |
| 2.02E+09 | PEAKS | 2008.2 | 1181.21 | 0 | 0 | 3189.41 |
| 2.02E+09 | PEAKS - CC | 3214.76 | 2136.12 | 0 | 10 | 5360.88 |
| 2.02E+09 | PEAKS | 9132.31 | 3897.37 | 0 | 30 | 13059.68 |
| 2.01E+09 | AFL-PEAKS | 46.93 | 483.07 | 0 | 70 | 600 |
| AFL-20147 | PEAKS | 600 | 0 | 0 | 0 | 600 |
| 2.02E+09 | AFL-PEAKS | 0 | 342 | 0 | 10 | 352 |
| 2.02E+09 | AFL-PEAKS | 0 | 455 | 0 | 20 | 475 |
| 2.02E+09 | PEAKS | 972.26 | 76.29 | 0 | 0 | 1048.55 |

| ID | Type | | | | | |
|---|---|---|---|---|---|---|
| 2.02E+09 | PEAKS - CC | 660 | 0 | 0 | 0 | 660 |
| 2.02E+09 | PEAKS | 1904.56 | 1709.02 | 0 | 100 | 3713.58 |
| 2.02E+09 | AFL-PEAKS | 331.04 | 261 | 0 | 50 | 642.04 |
| 2.01E+09 | PEAKS | 940.7 | 794.46 | 0 | 0 | 1735.16 |
| 2.02E+09 | PEAKS | 1278.99 | 1198.81 | 0 | 0 | 2477.8 |
| 2.02E+09 | PEAKS | 1440.88 | 1088.48 | 75 | 10 | 2614.36 |
| 2.02E+09 | PEAKS | 935.26 | 691.85 | 75 | 10 | 1712.11 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 20.71 | 20.71 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 0 | 20.65 | 20.65 |
| 2.02E+09 | PEAKS | 3377.64 | 277.07 | 0 | 0 | 3654.71 |
| 2.02E+09 | AFL-PEAKS | 2747.43 | 1882.57 | 0 | 20 | 4650 |
| 2.02E+09 | PEAKS - CC | 4715.81 | 0 | 0 | 0 | 4715.81 |
| 2.02E+09 | PEAKS | 10158.39 | 3057.4 | 0 | 0 | 13215.79 |
| 2.02E+09 | PEAKS | 1292.65 | 1384.63 | 0 | 0 | 2677.28 |
| 2.02E+09 | PEAKS - CC | 3365.72 | 382.72 | 0 | 70 | 3818.44 |
| 2.02E+09 | AFL-PEAKS | 0 | 0 | 25 | 0 | 25 |
| 2.02E+09 | PEAKS - CC | 3325.95 | 1499.98 | 0 | 90 | 4915.93 |
| 2.02E+09 | PEAKS | 3469.66 | 3935.59 | 0 | 20 | 7425.25 |
| 2.02E+09 | AFL-PEAKS | 623.94 | 1158.27 | 0 | 0 | 1782.21 |
| 2.02E+09 | PEAKS | 17572.7 | 5047.78 | 50 | 50 | 22720.48 |
| 2.02E+09 | AFL-PEAKS | 198.01 | 101.99 | 0 | 0 | 300 |
| 2.02E+09 | AFL-PEAKS | 278.02 | 171.98 | 0 | 0 | 450 |
| AFL-20155 | PEAKS | 1486.66 | 0 | 0 | 0 | 1486.66 |
| 2.02E+09 | PEAKS - CC | 4889.94 | 1542.71 | 0 | 70 | 6502.65 |
| 2.02E+09 | PEAKS - CC | 921.15 | 0 | 0 | 0 | 921.15 |
| AFL-20166 | PEAKS | 2681.12 | 0 | 0 | 0 | 2681.12 |
| 2.02E+09 | AFL-PEAKS | 2567.25 | 687.49 | 0 | 80 | 3334.74 |
| 2.02E+09 | PEAKS | 16361.67 | 3150.54 | 0 | 0 | 19512.21 |
| 2.02E+09 | PEAKS - CC | 4526 | 13222.14 | 0 | 540 | 18288.14 |
| 2.02E+09 | AFL-PEAKS | 215.68 | 1173.5 | 0 | 90 | 1479.18 |
| 2.02E+09 | ERS - PEAK | 400 | 0 | 0 | 0 | 400 |
| 2.02E+09 | PEAKS | 5252.73 | 1316.06 | 0 | 0 | 6568.79 |
| 2.02E+09 | PEAKS | 6028.21 | 437.06 | 0 | 10 | 6475.27 |
| 2.02E+09 | PEAKS | 5699.55 | 419.23 | 0 | 10 | 6128.78 |
| 2.02E+09 | PEAKS - CC | 925.98 | 458.02 | 0 | 0 | 1384 |
| AFL-20191 | PEAKS | 5637.28 | 0 | 0 | 0 | 5637.28 |
| 2.02E+09 | AFL-PEAKS | 4738.53 | 763.75 | 75 | 60 | 5637.28 |
| AFL-20149 | PEAKS | 275 | 0 | 0 | 0 | 275 |
| AFL-20149 | PEAKS | 275 | 0 | 0 | 0 | 275 |
| 2.01E+09 | AFL-PEAKS | 235 | 0 | 0 | 40 | 275 |
| 2.01E+09 | AFL-PEAKS | 235 | 0 | 0 | 40 | 275 |
| 2.02E+09 | PEAKS - CC | 5300 | 0 | 0 | 0 | 5300 |
| 2.02E+09 | PEAKS | 11357.63 | 3787.5 | 0 | 10 | 15155.13 |
| 2.02E+09 | AFL-PEAKS | 34.04 | 53.51 | 0 | 0 | 87.55 |
| 2.02E+09 | PEAKS | 1231.21 | 3348.63 | 0 | 90 | 4669.84 |
| AFL-20171 | PEAKS | 400 | 0 | 0 | 0 | 400 |
| 2.02E+09 | AFL-PEAKS | 0 | 390 | 0 | 10 | 400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.02E+09 | PEAKS - CC | 406.33 | 82.24 | 0 | 70 | 558.57 |
| 2.02E+09 | PEAKS | 1658.82 | 2346.95 | 0 | 0 | 4005.77 |
| 2.02E+09 | AFL-PEAKS | 31.17 | 73.99 | 0 | 0 | 105.16 |
| 2.02E+09 | AFL-PEAKS | 123.24 | 76.76 | 0 | 0 | 200 |
| 2.02E+09 | PEAKS | 5925.32 | 3953.73 | 25 | 10 | 9914.05 |
| 2.02E+09 | AFL-PEAKS | 620.4 | 0 | 0 | 0 | 620.4 |
| 2.02E+09 | AFL-PEAKS | 195.94 | 358.02 | 0 | 0 | 553.96 |
| 2.02E+09 | AFL-PEAKS | 595.58 | 1164.31 | 0 | 0 | 1759.89 |
| 2.02E+09 | PEAKS | 3179.47 | 560.81 | 0 | 150 | 3890.28 |

$ 5,201,360.69  TOTAL

**Exhibit A**
**Page 64**